1   Noelle E. Dwarzski, WSBA No. 40041
    BARLOW COUGHRAN
2   MORALES & JOSEPHSON, P.S.
    1325 Fourth Ave Suite 910
3   Seattle, WA  98101
    Telephone: (206) 224-9900
4   Facsimile: (206) 224-9820
    E-mail: noelled@bcmjlaw.com
5

6

7                   UNITED STATES DISTRICT COURT
                   WESTERN DISTRICT OF WASHINGTON
8                            AT SEATTLE

9   BOARDS OF TRUSTEES OF THE
    CEMENT MASONS & PLASTERERS
10  HEALTH & WELFARE TRUST,
    CEMENT MASONS AND
11  PLASTERERS RETIREMENT TRUST,
    and WESTERN WASHINGTON
12  CEMENT MASONS JOURNEYMAN          NO.
    AND APPRENTICE TRAINING
13  TRUST,                             **COMPLAINT FOR BREACH OF
                   Plaintiffs,         COLLECTIVE BARGAINING
14        v.                           AGREEMENT BY SIGNATORY AND
                                       ALTER-EGO EMPLOYERS**
15  LUNDEEN SIMONSON, INC., a
    Washington Corporation, UBI No.
16  601358261, Contractor's License No.
    LUNDESI086PZ and DIAMOND-S
17  POLISHED CONCRETE, INC., UBI No.
    601391300, Contractor's License No.
18  DIAMOPC865NQ,
                   Defendants.
19

20        For their complaint, plaintiffs allege as follows:

21               I.      PARTIES AND JURISDICTION

22


COMPLAINT FOR DELINQUENT
FRINGE BENEFIT CONTRIBUTIONS - 1

5000 331 ue211201

BARLOW COUGHRAN
MORALES & JOSEPHSON, P.S.
1325 FOURTH AVE., SUITE 910
SEATTLE, WA 98101
(206) 224-9900



1.    Plaintiffs are the Boards of Trustees of the Cement Masons & Plasterers Health & Welfare Trust, Cement Masons and Plasterers Retirement Trust, Western Washington Cement Masons Journeyman and Apprentice Training Trust, and Washington Construction Industry Substance Abuse Program Funds (collectively "Trust Funds").

2.    The plaintiffs Boards of Trustees are fiduciaries as that term is defined in Section 402(a) of ERISA, 29 U.S.C. § 1102(a).

3.    Trust Funds are joint labor-management funds created pursuant to Section 302(c) of the Labor Management Relations Act ("LMRA"), 29 U.S.C. § 186(c), and the Employee Retirement Income Security Act ("ERISA"), 29 U.S.C. § 1001, *et seq.* as amended ("ERISA").

4.    Defendant Lundeen Simonson, Inc. (hereafter "Lundeen"), is a Washington corporation engaged in business within the jurisdiction of this Court, and such business affects commerce within the meaning of Section 301(a) of the Act, 29 U.S.C. § 185(a).

5.    Lundeen's principal place of business is located in Spokane, Washington.

6.    At all material times, the officers and principals of Lundeen have been Bryan E. Simonson, President; Scott Alan Simonson, Vice President; and Harley Wayne Simonson, Secretary.

7.    Defendant Diamond-S Polished Concrete, Inc. (hereafter "Diamond-S"), is a Washington corporation engaged in business within the jurisdiction of this Court, and such business affects commerce within the meaning of Section 301(a) of the Act, 29 U.S.C. § 185 (a).

COMPLAINT FOR DELINQUENT
FRINGE BENEFIT CONTRIBUTIONS - 2

BARLOW COUGHRAN
MORALES & JOSEPHSON, P.S.
1325 FOURTH AVE., SUITE 910
SEATTLE, WA 98101
(206) 224-9900

8.      At all material times, the officers and principals of Diamond-S have been Bryan Simonson, President and Harley Wayne Simonson, Vice President.

9.      Diamond-S's principal place of business is located in Spokane, WA.

10.     Jurisdiction is conferred on this Court by Sections 502 and 515 of ERISA, 29 U.S.C. §1132 and §1145.

11.     Pursuant to ERISA § 502(e)(2), 29 U.S.C. §1132(e)(2), venue is appropriate in the Division of Seattle, King County, Washington as the Trust Funds are administered in King County, WA.

**II.    FIRST CLAIM FOR RELIEF: ACTION TO ENFORCE JUDGMENT**

12.     On December 19, 2016, the Trust Funds were awarded Default Judgment against Lundeen in the amount of $115,582.52 in King County Superior Court Cause No. 16-2-12579-4 SEA.  A true and correct copy is attached as Exhibit A.

13.     $45,005.39 in post-judgment payments were received.

14.     $72,932.28 comprised of $24,323.06 in contributions, $21,254.64 in interest , $15,923.88 in liquidated damages, $9,730.67 in accounting fees and $1,700.00 in attorney fees remains outstanding on the judgment.

**III.   SECOND CLAIM FOR RELIEF: ACTION TO ENFORCE TERMS OF THE TRUST AGREEMENTS**

15.     The Trust Funds re-allege the facts set forth in paragraphs 1 through 14 above as if stated fully herein, and further allege as follows:

16.     At all material times, Lundeen agreed to be bound by the collective bargaining agreement (hereafter referred to as "CBA") between the Operative Plasterers' and Cement

COMPLAINT FOR DELINQUENT
FRINGE BENEFIT CONTRIBUTIONS - 3

5000 331 ue211201

BARLOW COUGHRAN
MORALES & JOSEPHSON, P.S.
1325 FOURTH AVE., SUITE 910
SEATTLE, WA 98101
(206) 224-9900

Masons' International Association, Cement Masons' Local 528 (hereafter referred to as "Local 528") and the Associated General Contractors of Washington.

17.    The CBA incorporates the terms of the Trust Agreements for the Cement Masons & Plasterers Health & Welfare Trust, the Cement Masons and Plasterers Retirement Trust, and the Western Washington Cement Masons Journeyman and Apprentice Training Trust (collectively referred to as "Trust Agreements").

18.    Bryan Simonson, President of Employer, was authorized to legally bind and sign contracts on behalf of the Employer and signed compliance agreements binding Lundeen to collective bargaining agreements requiring it to contribute to the Trust Funds.

19.    The CBA and Trust Agreements require Lundeen to make employee benefit contributions to Trust Funds on behalf of Employer's employees working within with the jurisdiction of the CBA.

20.    Under the terms of the CBA and Trust Agreements, the Trusts are authorized to audit Lundeen's payroll records for the purpose of confirming its contribution obligation to the Trusts.

21.    On August 21, 2018, the Trust Funds issued two audit reports: 1) to the Cement Masons and Plasterers Trust Funds (Exhibit B) and 2) Washington-Idaho Cement Masons Employers Retirement Trust Funds (Exhibit C) that covered the period of March 2015 through May 2018.

22.    At all material times, Lundeen employed employees for whom employee benefit contributions are due pursuant to the terms of the CBA and Trust Agreements.

23.    According to the terms of the CBA, Trust Agreements, and Section 502(g)(2)

COMPLAINT FOR DELINQUENT
FRINGE BENEFIT CONTRIBUTIONS - 4

BARLOW COUGHRAN
MORALES & JOSEPHSON, P.S.
1325 FOURTH AVE., SUITE 910
SEATTLE, WA 98101
(206) 224-9900

of ERISA, 29 USC § 1132(g)(2), Lundeen is obligated to pay liquidated damages, interest, reasonable attorney's fees, and costs and expenses of suit.

24.     For the two audits, Lundeen owes $364,432.44, comprised of $229,943.54 in contributions, $31,090.35 in liquidated damages, $92,516.05 in interest, and $10,882.50 in audit accounting fees for March 2015 through May 2018.

## IV.     THIRD CLAIM FOR RELIEF: DECLARATORY RELIEF THAT DIAMOND-S IS AN ALTER-EGO OF LUNDEEN

25.     The Trusts re-allege the facts set forth in paragraphs 1 through 24 above as if stated fully herein, and further allege as follows:

26.     Lundeen is a construction contractor located at in Spokane, Washington.

27.     Diamond-S is also a construction contractor.

28.     Diamond-S listed its business address as 3605 East Crown Avenue, Spokane, Washington 99217 with Washington State Department of Labor & Industries.  Lundeen listed its Registered Agent's street address as 3609 East Crown Avenue, Spokane, Washington 99217.

29.     Bryan Simonson is listed as the Registered Agent and President for Lundeen. Bryan Simonson is listed as the President for Diamond-S.

30.     Lundeen and Diamond-S have the same President, business purposes, operation, equipment, customers, supervision, and ownership.

31.     Diamond-S is the alter-ego of Lundeen because they constitute a single-employer under the Act and ERISA.

COMPLAINT FOR DELINQUENT
FRINGE BENEFIT CONTRIBUTIONS - 5

5000 331 ue211201

BARLOW COUGHRAN
MORALES & JOSEPHSON, P.S.
1325 FOURTH AVE., SUITE 910
SEATTLE, WA 98101
(206) 224-9900

32.     As an alter-ego of Lundeen, Diamond-S is required to abide by Lundeen's CBA with Local 528 and the Trust Agreements.

33.     As an alter-ego of Lundeen, Diamond-S is required to comply with the Trusts' payroll auditor and provide the documentation necessary for the completion of the Trusts' payroll audit.

34.     As an alter-ego of Lundeen, Diamond-S is liable for the unpaid amounts owed by Lundeen in the amount of $364,432.44, comprised of $229,943.54 in contributions, $31,090.35 in liquidated damages, $92,516.05 in interest, and $10,882.50 in audit accounting fees for March 2015 through May 2018.

35.     Diamond-S owes additional fringe benefit contributions to the Trust Funds for covered hours worked by its employees, liquidated damages, interest, attorney fees and costs for the period of January 2014 through the current date.  The total amount shall be proven through motions or at trial.

36.     According to the terms of the CBA, Trust Agreements, and ERISA §502(g)(2), Diamond-S is obligated to pay liquidated damages, interest, reasonable attorney's fees, and costs and expenses of suit.

## IV.     **PRAYER FOR RELIEF**

The Trusts pray for relief against the defendants, jointly and severally, as follows:

A.     Declaratory relief finding that Diamond-S Polished Concrete Inc. is the alter-ego of Lundeen Simonson, Inc.;

B.     An order requiring Lundeen Simonson, Inc. and/or Diamond-S Polished Concrete, Inc. to pay all delinquent contributions found to be owing by the Trust Funds;

COMPLAINT FOR DELINQUENT
FRINGE BENEFIT CONTRIBUTIONS - 6

5000 331 ue211201

BARLOW COUGHRAN
MORALES & JOSEPHSON, P.S.
1325 FOURTH AVE., SUITE 910
SEATTLE, WA 98101
(206) 224-9900

C.      For all costs and attorney's fees incurred;

D.      For liquidated damages, interest, reasonable attorney's fees, and costs and expenses of suit; and

E. Such other relief as the Court deems just and equitable.

DATED this 26th day of May, 2020.

_s/ Noelle E. Dwarzski_
Noelle E. Dwarzski, WSBA # 40041
BARLOW COUGHRAN
MORALES & JOSEPHSON, P.S.
Attorneys for Plaintiff Trusts
1325 Fourth Ave., Suite 910
Seattle, WA 98101

COMPLAINT FOR DELINQUENT
FRINGE BENEFIT CONTRIBUTIONS - 7

5000 331 ue211201



# EXHIBIT A

RECEIVED

DEC 28 2016

McKENZIE ROTHWELL
BARLOW & COUGHRAN

1

2

3

4

5

6

7 IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON
IN AND FOR THE COUNTY OF KING

8 BOARD OF TRUSTEES OF THE
CEMENT MASONS & PLASTERERS
9 HEALTH & WELFARE TRUST, *et al.*,
                            Plaintiffs,          NO.  16-2-12579-4 SEA
10          v.

11 LUNDEEN SIMONSON                              ORDER OF DEFAULT JUDGMENT
INCORPORATED, a Washington                    [PROPOSED]
12 Corporation, Contractor's License No.
LUNDESI086PZ, UBI No. 601358261 and
13 CONTRACTORS BONDING AND
INSURANCE COMPANY, Bond No.
14 SD9074,

15                       Defendants.

16

17                       JUDGMENT SUMMARY

18 Judgment Creditors:          Board of Trustees of the Cement Masons & Plasterers
                              Health & Welfare Trust, Cement Masons and
19                              Plasterers Retirement Trust, and Western Washington
                              Cement Masons Journeyman and Apprentice Training
20                              Trust

21 Judgment Debtor:            Lundeen Simonson Incorporated

22

DEFAULT JUDGMENT - 4

5000 331 rl191202

| | | |
|---|---|---|
| AMOUNTS DUE | | |
| Contributions: | $ | 69,328.45 |
| Interest: | | 16,200.77 |
| Liquidated Damages: | | 15,923.88 |
| Audit Fees: | | 9,730.67 |
| Referral Attorney Fees: | | 1,700.00 |
| Fees and Costs: | | 427.25 |
| Attorneys Fees: | | 2,271.50 |
| | TOTAL: $ | 115,582.52 |

Principal Judgment Amount Shall Bear Interest at 12% per annum.

Attorney fees, costs and other recovery amounts shall bear interest at 12% per annum.

Attorney for Judgment Creditors:   Noelle E. Dwarzski
McKENZIE ROTHWELL BARLOW
& COUGHRAN, P.S.

Attorney for Judgment Debtor:   None

This is an action for breach of a collective bargaining agreement.  In accordance with Plaintiffs' motion, the Court having considered the pleadings, documents and declarations on file, finds as follows:

FINDINGS OF FACT

1.   The Court, having considered the declaration of Noelle E. Dwarzski, one of Plaintiffs' attorneys and the declaration of Darlene Sweet-Gugel, Data Controller with Welfare & Pension Administration Service, Inc. concludes that said declarations are accurate.

2.   The Court concludes that an Order of Default was entered on July 7, 2016 duly adjudging defendant, Lundeen Simonson Incorporated, to be in default.

DEFAULT JUDGMENT - 4

McKENZIE ROTHWELL
BARLOW & COUGHRAN, P.S.
1325 FOURTH AVE., SUITE 910
SEATTLE, WA 98101
(206) 224-9900

3.     The Court finds that a total of $112,883.77 in contributions, interest, liquidated damages, accounting fees, and referral attorney fees are due and owing for the period of January 2014 through September 2016.

4.     The Court finds that $427.25 in costs, including filing, service and miscellaneous fees, were incurred in this action and are recoverable under the agreements.

5.     The Court finds that reasonable attorney fees for collection of delinquent contributions is $2,271.50.

6.     The Court hereby finds that plaintiffs are entitled to a default judgment against the defendant, Lundeen Simonson Incorporated, in the following amounts for the period of January 2014 through September 2016:

| | | |
|---|---|---|
| Contributions: | $ | 69,328.45 |
| Interest: | | 16,200.77 |
| Liquidated Damages: | | 15,923.88 |
| Audit Fees: | | 9,730.67 |
| Referral Attorney Fees: | | 1,700.00 |
| Fees and Costs: | | 427.25 |
| Attorneys Fees: | | 2,271.50 |
| TOTAL: | $ | 115,582.52 |

## CONCLUSIONS OF LAW

7.     The Court finds that the Plaintiffs are entitled to a default judgment against the defendant, Lundeen Simonson Incorporated, in the amount of $115,582.52 as a matter of law.

////

////

DEFAULT JUDGMENT - 4

McKENZIE ROTHWELL
BARLOW & COUGHRAN, P.S.
1325 FOURTH AVE., SUITE 910
SEATTLE, WA 98101
(206) 224-9900

5000 331 rl191202

1

## JUDGMENT

2        8.        It is ORDERED, ADJUDGED and DECREED that a default judgment be

3    entered against defendant, Lundeen Simonson Incorporated, consistent with the Findings of

4    Fact and Conclusions of Law.

5

6        DATED this _____ day of _____, 2016.

7

8                                                    _____

                                                     King County Superior Court Commissioner
9

10

    Presented by:
11

    /s/ Noelle E. Dwarzski
12   Noelle E. Dwarzski, WSBA #40041
    McKENZIE ROTHWELL BARLOW
13      & COUGHRAN, P.S.
    Attorneys for Plaintiffs
14

15

16

17

18

19

20

21

22

DEFAULT JUDGMENT - 4

McKENZIE ROTHWELL
BARLOW & COUGHRAN, P.S.
1325 FOURTH AVE., SUITE 910
SEATTLE, WA 98101
(206) 224-9900

5000 331 rl191202

Exhibit A to Complaint - Page 12

King County Superior Court
Judicial Electronic Signature Page

Case Number:        16-2-12579-4
Case Title:         BOARD OF TRUSTEES OF THE CEMENT ET AL VS
                    LUNDEEN SIMONSON INC ET ANO
Document Title:     DEFAULT JUDGMENT

Signed by:          Commissioner Henry Judson
Date:               12/19/2016 4:05:35 PM

Judge/Commissioner: Commissioner Henry Judson

This document is signed in accordance with the provisions in GR 30.
Certificate Hash:          252A2613AD1DF6F184ADD5EFD5753C76D53A5CB8
Certificate effective date: 7/16/2014 12:09:30 PM
Certificate expiry date:   7/16/2019 12:09:30 PM
Certificate Issued by:     C=US, E=kcscefiling@kingcounty.gov, OU=KCDJA,
                           O=KCDJA, CN="Henry Judson:
                           WPypi5D74hGx6nH1YIhwmw=="

Page 5 of 5



# EXHIBIT B



# Welfare & Pension
# Administration Service, Inc.

7525 SE 24th Street, Suite 200, Mercer Island, WA 98040
P.O. Box 34203 Seattle, WA  98124
Telephone (206) 441-7574 or (800) 732-1121 • FAX (206) 695-0964

Random Fringe Benefit Contributions Compliance Report
For Plan Administration Use Only

The Board of Trustees
Cement Masons and Plasterers Trust Funds

Re:      **Lundeen Simonson, Inc.**
         Account Numbers:  48081, 48082 & 48083

As requested by the Board of Trustees of the above-mentioned trust funds we looked at the payroll records of Lundeen Simonson, Inc.  This task was undertaken in order to assist the Board of Trustees in determining whether the employer is in general compliance with the collective bargaining agreement (CBA) and Plan documents requiring that certain fringe benefit contributions be made to the respective Trust Funds.

On June 7, 2018, we received payroll records from Connie Simonson, Office Manager for Lundeen Simonson, Inc. On July 17, 2018 and July 25, 2018, we received additional records. Following is a description of the various measures undertaken in compiling the information for our report.

- Ms. Simonson provided us with payroll summaries, an employee list, a job list, time by job summaries, timecards, certified payroll, State quarterly payroll tax reports and trust remittance reports.  These records covered the period March 2015 through May 2018.

- We identified all employees by classifications appearing on the various payroll records, reference to wage rates and discussions with the employer.

- We compared the effective rates of pay to the hours and wages recorded and paid per the payroll summaries and certified payroll. These recorded hours and wages were then compared to the hours reported to the Trusts.

- The unreported hours were due to the employer not submitting the required remittance reports with payment, reporting employees to the wrong local and not reporting all employees performing work covered by the CBA.

- The unreported hours resulted in an underpayment of contributions of $126,131.77, liquidated damages of $15,504.45, and interest charges of $53,669.63 as supported by the attached Summary Schedule A-1 and related Supporting Schedules. Accounting fees amounted to $4,555.50 for a total due of $199,861.36.

The Board of Trustees
Cement Masons and Plasterers Trust Funds
Page 2 of 2

- The overreported hours were a result of reporting employees to the wrong local.

- The overreported hours resulted in an overpayment of contributions of ($9,101.04) as supported by the attached Summary Schedule A-2 and related Supporting Schedules.

- The percentage of improperly paid contributions amounted to 77.00% for the period covered by our report.

We are providing this information to the Board of Trustees for their use in the management of above referenced employee contribution practices of Lundeen Simonson, Inc., and it is not to be shared with third parties.

August 21, 2018

PV

Schedule A-1

Trust Fund:          Cement Masons and Plasterers Trust Funds

Employer:            Lundeen Simonson, Inc.
                     Account #'s:  48081, 48082 & 48083

Summary of Reporting Exceptions, Liquidated Damages
And Interest Due

March 2015 through May 2018

| Account# | Year Schedule | Hours Exceptions | Contributions Exceptions | Liquidated Damages | Interest | Total |
|---|---|---|---|---|---|---|
| | 2015 | | | | | |
| 48081 | B-1 | 380.00 | $    5,681.01 | $    759.41 | $    2,688.84 | $    9,129.26 |
| 48082 | C-1 | 7,242.00 | 52,374.46 | 6,284.94 | 26,665.59 | 85,324.99 |
| 48083 | D-1 | 2,549.00 | 18,261.02 | 2,191.32 | 9,711.11 | 30,163.45 |
| | 2016 | | | | | |
| 48082 | E-1 | 900.50 | 6,555.64 | 786.68 | 2,623.04 | 9,965.36 |
| 48082 | F-1 | 632.00 | 4,853.76 | 611.94 | 1,586.11 | 7,051.81 |
| 48083 | G-1 | 1,060.50 | 7,720.44 | 933.55 | 2,943.76 | 11,597.75 |
| 48083 | H-1 | 1,561.50 | 11,992.32 | 1,481.16 | 3,532.11 | 17,005.59 |
| | 2017 | | | | | |
| 48082 | I-1 | 499.00 | 3,832.32 | 606.53 | 753.42 | 5,192.27 |
| 48083 | J-1 | 1,935.00 | 14,860.80 | 1,848.93 | 3,165.65 | 19,875.38 |
| | | 16,759.50 | $  126,131.77 | $  15,504.46 | $  53,669.63 | $  195,305.86 |

Breakdown by Fund:

| | Underpaid |
|---|---|
| Health and Security | $   120,364.66 |
| Retirement Fund | 2,724.61 |
| Apprenticeship & Training | 3,042.50 |
| Total | $   126,131.77 |

Exhibit B to Complaint - Page 17

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48081
Rate Code:  001

**Summary of Reportable Hours & Contributions**
**Reporting Exceptions**
**2015**

Schedule:  B-1

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | B-3 | | | 101.50 | 9.00 | 269.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 |

**Detail of Contributions Due or Overpaid on Reporting Exceptions**

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | | | $718.62 | $63.72 | $1,908.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,690.40 |
| Retirement Fund | | | | 727.76 | 64.53 | 1,932.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,724.61 |
| Apprentice Training Fund | | | | 71.05 | 6.30 | 188.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 266.00 |
| Total | | | | $1,517.43 | $134.55 | $4,029.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,681.01 |
| Liquidated Damages | B-2 | | | 198.56 | 75.00 | 485.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 759.41 |
| Interest Charges | B-2 | | | 745.78 | 64.43 | 1,878.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,688.84 |
| Total Due or Overpaid | | | | $2,461.77 | $273.98 | $6,393.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,129.26 |

**Trust Fund Contribution Rates**

| Fund | Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 001 | | | 7.08 | 7.08 | 7.08 | 7.08 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 |
| Retirement Fund | 002 | | | 7.17 | 7.17 | 7.17 | 7.17 | 7.45 | 7.45 | 7.45 | 7.45 | 7.45 | 7.45 |
| Apprentice Training Fund | 012 | | | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48081
Rate Code: 001

Schedule: B-2

## Liquidated Damages and Interest Charges Due on Unpaid Contributions
### 2015

**Contributions Due Schedule: B-1**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | | $718.62 | $63.72 | $1,908.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,690.40 |
| Retirement Fund | | | 727.76 | 64.53 | 1,932.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,724.61 |
| Apprentice Training Fund | | | 71.05 | 6.30 | 188.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 266.00 |

**Liquidated Damages by Fund**

| | LD Rates | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 12% | | | $86.23 | $25.00 | $228.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.20 |
| Retirement Fund | 12% | | | 87.33 | 25.00 | 231.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.21 |
| Apprentice Training Fund | 12% | | | 25.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| Liquidated Damages | | | | 198.56 | 75.00 | 485.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 759.41 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $25, whichever is greater, per month per fund.

| Number of Delinquent Months | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|
| | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 |

**Interest Charges by Fund**

| | Int. Rates | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 18% | | | $420.39 | $36.52 | $1,058.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,515.68 |
| Retirement Fund | 12% | | | 283.83 | 24.52 | 714.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.31 |
| Apprentice Training Fund | 18% | | | 41.56 | 3.59 | 104.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 |
| Interest Charges | | | | 745.78 | 64.43 | 1,878.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,688.84 |

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48081
Rate Code:  001

Schedule:  B-3

Key:
Reportable Hours 1
Hours Reported 2
Reporting Exceptions 3

Detail of Reporting Exceptions
For the Period March 2015 through December 2015

| Employee Name SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lever, S XXX-XX | 1 | | | | 208.50 | | | | | | | | | 208.50 |
| | 2 | | | | 199.50 | | | | | | | | | 199.50 |
| | 3 | | | | 9.00 | | | | | | | | | 9.00 |
| Mattila, O XXX-XX | 1 | | | | | 51.00 | | | | | | | | 51.00 |
| | 2 | | | | | 0.00 | | | | | | | | 0.00 |
| | 3 | | | | | 51.00 | | | | | | | | 51.00 |
| Mattila, S XXX-XX | 1 | | | | | 100.50 | | | | | | | | 100.50 |
| | 2 | | | | | 0.00 | | | | | | | | 0.00 |
| | 3 | | | | | 100.50 | | | | | | | | 100.50 |
| Murley, M XXX-XX | 1 | | | 31.00 | | | | | | | | | | 31.00 |
| | 2 | | | 0.00 | | | | | | | | | | 0.00 |
| | 3 | | | 31.00 | | | | | | | | | | 31.00 |
| Ruomavaara, J XXX-XX | 1 | | | 17.50 | | | | | | | | | | 17.50 |
| | 2 | | | 0.00 | | | | | | | | | | 0.00 |
| | 3 | | | 17.50 | | | | | | | | | | 17.50 |
| Salinas, E XXX-XX | 1 | | | 53.00 | | | | | | | | | | 53.00 |
| | 2 | | | 0.00 | | | | | | | | | | 0.00 |
| | 3 | | | 53.00 | | | | | | | | | | 53.00 |
| Simonson, P XXX-XX | 1 | | | | | 78.00 | | | | | | | | 78.00 |
| | 2 | | | | | 0.00 | | | | | | | | 0.00 |
| | 3 | | | | | 78.00 | | | | | | | | 78.00 |
| Simonson, S XXX-XX | 1 | | | | | 203.00 | | | | | | | | 203.00 |
| | 2 | | | | | 163.00 | | | | | | | | 163.00 |
| | 3 | | | | | 40.00 | | | | | | | | 40.00 |
| Total Reportable Hours | 1 | | | 101.50 | 208.50 | 432.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 742.50 |
| Total Hours Reported | 2 | | | 0.00 | 199.50 | 163.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 362.50 |
| Total Reporting Exceptions | 3 | | | 101.50 | 9.00 | 269.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48082
Rate Code:  066

Schedule:   C-1

## Summary of Reportable Hours & Contributions
### Reporting Exceptions
### 2015

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Reported Hours Exceptions** | C-3 | 0.00 | | 51.00 | 766.00 | 919.50 | 1,447.50 | 1,420.00 | 1,149.00 | 108.00 | 804.00 | 577.00 | 7,242.00 |
| Health and Welfare | | | | | | | | | | | | | |
| **Health and Welfare** | C-3 | | | $0.00 | $361.08 | $5,423.28 | $6,510.06 | $10,537.80 | $10,337.60 | $8,364.72 | $786.24 | $5,853.12 | $4,200.56 | $52,374.46 |

### Detail of Contributions Due or Overpaid on Reporting Exceptions

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | | | | $361.08 | $5,423.28 | $6,510.06 | $10,537.80 | $10,337.60 | $8,364.72 | $786.24 | $5,853.12 | $4,200.56 | $52,374.46 |
| Liquidated Damages | C-2 | | | $0.00 | 43.33 | 650.79 | 781.21 | 1,264.54 | 1,240.51 | 1,003.77 | 94.35 | 702.37 | 504.07 | 6,284.94 |
| Interest Charges | C-2 | | | 0.00 | 205.82 | 3,009.92 | 3,515.43 | 5,532.35 | 5,272.18 | 4,140.54 | 377.40 | 2,721.70 | 1,890.25 | 26,665.59 |
| **Total** | | | | $0.00 | $361.08 | $5,423.28 | | | | | | | | |
| **Total Due or Overpaid** | | | | $0.00 | $610.23 | $9,083.99 | $10,806.70 | $17,334.69 | $16,850.29 | $13,509.03 | $1,257.99 | $9,277.19 | $6,594.88 | $85,524.99 |

### Trust Fund Contribution Rates

| | | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 001 | | | 7.08 | 7.08 | 7.08 | 7.08 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | |

Exhibit B to Complaint - Page 21

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48082
Rate Code:  066

Schedule:  C-2

## Liquidated Damages and Interest Charges Due on Unpaid Contributions
### 2015

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Contributions Due, Schedule: C-1** | | | | | | | | | | | | | | |
| Health and Welfare | | | | $0.00 | $361.08 | $5,423.28 | $6,510.06 | $10,537.80 | $10,337.60 | $8,364.72 | $786.24 | $5,853.12 | $4,200.56 | $52,374.46 |
| **Liquidated Damages** | LD Rates 12% | | | | | | | | | | | | | |
| Health and Welfare | Liquidated Damages by Fund | | | $0.00 | $43.33 | $650.79 | $781.21 | $1,264.54 | $1,240.51 | $1,003.77 | $94.35 | $702.37 | $504.07 | $6,284.94 |
| Liquidated Damages | | | | 0.00 | 43.33 | 650.79 | 781.21 | 1,264.54 | 1,240.51 | 1,003.77 | 94.35 | 702.37 | 504.07 | 6,284.94 |

Note:  Liquidated damages are calculated at the percentage rate as shown above or $25, whichever is greater, per month per fund.

| | | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Delinquent Months** | | | | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 |
| **Interest Charges** | Int. Rates 18% | | | | | | | | | | | | |

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | Interest Charges by Fund | | | $0.00 | $205.82 | $3,009.92 | $3,515.43 | $5,532.35 | $5,272.18 | $4,140.54 | $377.40 | $2,721.70 | $1,890.25 | $26,665.59 |
| Interest Charges | | | | 0.00 | 205.82 | 3,009.92 | 3,515.43 | 5,532.35 | 5,272.18 | 4,140.54 | 377.40 | 2,721.70 | 1,890.25 | 26,665.59 |

Note:  Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 066

Key:
Reportable Hours 1
Hours Reported 2
Reporting Exceptions 3

**Detail of Reporting Exceptions**
**For the Period March 2015 through December 2015**

Schedule: C-3

| Employee Name | SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Austin, S | XXX-XX | 1 | | | | | | | | 193.50 | | | | | 193.50 |
| | | 2 | | | | | | | | 0.00 | | | | | 0.00 |
| | | 3 | | | | | | | | 193.50 | | | | | 193.50 |
| Grajeda, J | XXX-XX | 1 | | | | | | | | 18.00 | 69.00 | | | | 87.00 |
| | | 2 | | | | | | | | 0.00 | 0.00 | | | | 0.00 |
| | | 3 | | | | | | | | 18.00 | 69.00 | | | | 87.00 |
| Johnson, M | XXX-X | 1 | | | | | | | | | | 120.00 | 195.50 | 90.00 | 405.50 |
| | | 2 | | | | | | | | | | 80.00 | 0.00 | 0.00 | 80.00 |
| | | 3 | | | | | | | | | | 40.00 | 195.50 | 90.00 | 325.50 |
| Lever, S | XXX-XX | 1 | | | | | | 160.00 | 40.00 | 100.00 | 39.00 | | | 91.00 | 430.00 |
| | | 2 | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| | | 3 | | | | | | 160.00 | 40.00 | 100.00 | 39.00 | | | 91.00 | 430.00 |
| Mutila, O | XXX-XX | 1 | | | | 51.00 | 124.50 | 179.00 | 165.50 | 159.00 | 32.50 | | | | 711.50 |
| | | 2 | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 3 | | | | 51.00 | 124.50 | 179.00 | 165.50 | 159.00 | 32.50 | | | | 711.50 |
| Mutila, S | XXX-XX | 1 | | | | | 29.50 | | | | | | | | 29.50 |
| | | 2 | | | | | 0.00 | | | | | | | | 0.00 |
| | | 3 | | | | | 29.50 | | | | | | | | 29.50 |
| Miles, C | XXX-XX | 1 | | | | | 84.00 | 211.00 | 167.00 | | | | | | 462.00 |
| | | 2 | | | | | 0.00 | 0.00 | 0.00 | | | | | | 0.00 |
| | | 3 | | | | | 84.00 | 211.00 | 167.00 | | | | | | 462.00 |
| Murley, M | XXX-XX | 1 | | | | | 135.00 | | 65.00 | 153.00 | 15.00 | | 175.50 | 90.00 | 633.50 |
| | | 2 | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | 3 | | | | | 135.00 | | 65.00 | 153.00 | 15.00 | | 175.50 | 90.00 | 633.50 |
| Murley, N | XXX-XX | 1 | | | | | | | 65.00 | 173.00 | | | | | 238.00 |
| | | 2 | | | | | | | 0.00 | 0.00 | | | | | 0.00 |
| | | 3 | | | | | | | 65.00 | 173.00 | | | | | 238.00 |
| Niskanen, R | XXX-XX | 1 | | | | | | 27.00 | 162.00 | 40.00 | 80.50 | | | | 309.50 |
| | | 2 | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 3 | | | | | | 27.00 | 162.00 | 40.00 | 80.50 | | | | 309.50 |

The following is a rotated (landscape) payroll summary report. Each employee row carries three metric lines (1 = Total Reportable Hours, 2 = Total Hours Reported, 3 = Total Reporting Exceptions).

| Employee | Total Reportable Hours | Total Hours Reported | Total Reporting Exceptions |
|---|---|---|---|
| Rodriguez, M (XXX-XX) | 629.00 | 100.00 | 529.00 |
| Ruonavaara, J (XXX-XX) | 219.50 | 0.00 | 219.50 |
| Salinas, E (XXX-XX) | 836.00 | 269.00 | 567.00 |
| Sanchez, R (XXX-XX) | 390.00 | 58.00 | 332.00 |
| Simonson, J (XXX-XX) | 21.00 | 0.00 | 21.00 |
| Simonson, J (XXX-XX) | 47.50 | 0.00 | 47.50 |
| Simonson, I (XXX-XX) | 54.00 | 0.00 | 54.00 |
| Simonson, L (XXX-XX) | 54.00 | 0.00 | 54.00 |
| Simonson, L (XXX-XX) | 385.00 | 128.50 | 256.50 |
| Simonson, R (XXX-XX) | 398.00 | 14.00 | 384.00 |
| Simonson, S (XXX-XX) | 380.50 | 0.00 | 380.50 |
| Simonson, Z (XXX-XX) | 699.50 | 0.00 | 699.50 |
| Smith, E (XXX-XX) | 441.50 | 110.00 | 331.50 |

Selected per-employee period detail (reconciled):

Ruonavaara, J — 179.50 / 0.00 / 179.50 ; 40.00 / 0.00 / 40.00

Salinas, E — 162.00 / 160.00 / 2.00 ; 190.00 / 0.00 / 190.00 ; 200.00 / 0.00 / 200.00 ; 170.00 / 109.00 / 61.00 ; 114.00 / 0.00 / 114.00

Column (period) totals — Total Reportable Hours: 51.00, 766.00, 1,208.00, 1,447.50, 1,420.00, 1,149.00, 188.00, 1,023.00, 749.00

Column (period) totals — Total Hours Reported: 0.00, 0.00, 288.50, 0.00, 0.00, 0.00, 80.00, 219.00, 172.00

Column (period) totals — Total Reporting Exceptions: 51.00, 766.00, 919.50, 1,447.50, 1,420.00, 1,149.00, 108.00, 804.00, 577.00

| Grand Total | Total Reportable Hours | Total Hours Reported | Total Reporting Exceptions |
|---|---|---|---|
| | 8,001.50 | 759.50 | 7,242.00 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48083
Rate Code:  066

Schedule:   D-1

## Summary of Reportable Hours & Contributions
## Reporting Exceptions
## 2015

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Reported Hours Exceptions** | | | | | | | | | | | | | | |
| Health and Welfare | D-3 | | | 256.00 | 464.00 | 326.00 | 432.50 | 365.50 | 0.00 | 379.00 | 60.00 | 0.00 | 266.00 | 2,549.00 |
| **Detail of Contributions Due or Overpaid on Reporting Exceptions** | | | | | | | | | | | | | | |
| Health and Welfare | D-3 | | | $1,812.48 | $3,285.12 | $2,308.08 | $3,062.10 | $2,660.84 | $0.00 | $2,759.12 | $436.80 | $0.00 | $1,936.48 | $18,261.02 |
| **Total** | | | | $1,812.48 | $3,285.12 | $2,308.08 | $3,062.10 | $2,660.84 | $0.00 | $2,759.12 | $436.80 | $0.00 | $1,936.48 | $18,261.02 |
| Liquidated Damages | D-2 | | | 217.50 | 394.21 | 276.97 | 367.45 | 319.30 | 0.00 | 331.09 | 52.42 | 0.00 | 232.38 | 2,191.32 |
| Interest Charges | D-2 | | | 1,060.30 | 1,872.52 | 1,280.98 | 1,653.53 | 1,396.94 | 0.00 | 1,365.76 | 209.66 | 0.00 | 871.42 | 9,711.11 |
| **Total Due or Overpaid** | | | | $3,090.28 | $5,551.85 | $3,866.03 | $5,083.08 | $4,377.08 | $0.00 | $4,455.97 | $698.88 | $0.00 | $3,040.28 | $30,163.45 |

## Trust Fund Contribution Rates

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 001 | | | 7.08 | 7.08 | 7.08 | 7.08 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 |

Exhibit B to Complaint - Page 25

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 066

Schedule:   D-2

## Liquidated Damages and Interest Charges Due on Unpaid Contributions 2015

**Contributions Due, Schedule:** D-1

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | | $1,812.48 | $3,285.12 | $2,308.08 | $3,062.10 | $2,660.84 | $0.00 | $2,759.12 | $436.80 | $0.00 | $1,936.48 | $18,261.02 |

**LD Rates 12%**

**Liquidated Damages by Fund**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | | $217.50 | $394.21 | $276.97 | $367.45 | $319.30 | $0.00 | $331.09 | $52.42 | $0.00 | $232.38 | $2,191.32 |
| Liquidated Damages | | | 217.50 | 394.21 | 276.97 | 367.45 | 319.30 | 0.00 | 331.09 | 52.42 | 0.00 | 232.38 | 2,191.32 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $25, whichever is greater, per month per fund.

**Number of Delinquent Months**

| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 |

**Int. Rates 18%**

**Interest Charges by Fund**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | | $1,060.30 | $1,872.52 | $1,280.98 | $1,653.53 | $1,396.94 | $0.00 | $1,365.76 | $209.66 | $0.00 | $871.42 | $9,711.11 |
| Interest Charges | | | 1,060.30 | 1,872.52 | 1,280.98 | 1,653.53 | 1,396.94 | 0.00 | 1,365.76 | 209.66 | 0.00 | 871.42 | 9,711.11 |

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 066

Key:
Reportable Hours — 1
Hours Reported — 2
Reporting Exceptions — 3

Detail of Reporting Exceptions
For the Period March 2015 through December 2015

Schedule: D-3

| Employee Name / SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M XXX-XX | 1 |  |  |  |  |  |  |  |  |  |  |  | 86.00 | 86.00 |
|  | 2 |  |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
|  | 3 |  |  |  |  |  |  |  |  |  |  |  | 86.00 | 86.00 |
| Murley, M XXX-XX | 1 |  |  | 83.00 | 93.00 | 44.50 | 128.00 | 125.00 |  | 182.00 | 30.00 |  | 100.00 | 785.50 |
|  | 2 |  |  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 | 0.00 |  | 0.00 | 0.00 |
|  | 3 |  |  | 83.00 | 93.00 | 44.50 | 128.00 | 125.00 |  | 182.00 | 30.00 |  | 100.00 | 785.50 |
| Murley, N XXX-XX | 1 |  |  |  |  |  | 88.00 | 130.50 |  | 197.00 | 30.00 |  |  | 445.50 |
|  | 2 |  |  |  |  |  | 0.00 | 0.00 |  | 0.00 | 0.00 |  |  | 0.00 |
|  | 3 |  |  |  |  |  | 88.00 | 130.50 |  | 197.00 | 30.00 |  |  | 445.50 |
| Ruonavaara, J XXX-XX | 1 |  |  | 74.00 | 160.00 |  |  |  |  |  |  |  |  | 234.00 |
|  | 2 |  |  | 0.00 | 0.00 |  |  |  |  |  |  |  |  | 0.00 |
|  | 3 |  |  | 74.00 | 160.00 |  |  |  |  |  |  |  |  | 234.00 |
| Salmis, E XXX-XX | 1 |  |  | 40.00 | 211.00 | 141.00 |  |  |  |  |  |  |  | 392.00 |
|  | 2 |  |  | 0.00 | 0.00 | 0.00 |  |  |  |  |  |  |  | 0.00 |
|  | 3 |  |  | 40.00 | 211.00 | 141.00 |  |  |  |  |  |  |  | 392.00 |
| Sanchez, R XXX-XX | 1 |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 40.00 |
|  | 2 |  |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
|  | 3 |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 40.00 |
| Sears, J XXX-XX | 1 |  |  |  |  | 63.50 | 216.50 | 110.00 |  |  |  |  |  | 390.00 |
|  | 2 |  |  |  |  | 0.00 | 0.00 | 0.00 |  |  |  |  |  | 0.00 |
|  | 3 |  |  |  |  | 63.50 | 216.50 | 110.00 |  |  |  |  |  | 390.00 |
| Simonson, H XXX-XX | 1 |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 40.00 |
|  | 2 |  |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
|  | 3 |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 40.00 |
| Simonson, G XXX-XX | 1 |  |  | 19.00 |  |  |  |  |  |  |  |  |  | 19.00 |
|  | 2 |  |  | 0.00 |  |  |  |  |  |  |  |  |  | 0.00 |
|  | 3 |  |  | 19.00 |  |  |  |  |  |  |  |  |  | 19.00 |
| Simonson, T XXX-XX | 1 |  |  | 40.00 |  | 77.00 |  |  |  |  |  |  |  | 117.00 |
|  | 2 |  |  | 0.00 |  | 0.00 |  |  |  |  |  |  |  | 0.00 |
|  | 3 |  |  | 40.00 |  | 77.00 |  |  |  |  |  |  |  | 117.00 |

Total Reportable Hours
Total Hours Reported
Total Reporting Exceptions

1
2
3

| Total Reportable Hours | Total Hours Reported | Total Reporting Exceptions |
|---|---|---|
| 256.00 | 0.00 | 256.00 |
| 464.00 | 0.00 | 464.00 |
| 326.00 | 0.00 | 326.00 |
| 432.50 | 0.00 | 432.50 |
| 365.50 | 0.00 | 365.50 |
| 0.00 | 0.00 | 0.00 |
| 379.00 | 0.00 | 379.00 |
| 60.00 | 0.00 | 60.00 |
| 0.00 | 0.00 | 0.00 |
| 266.00 | 0.00 | 266.00 |
| 2,549.00 | 0.00 | 2,549.00 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 066

**Summary of Reportable Hours & Contributions**
**Reporting Exceptions**
**2016**

Schedule: E-1

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | E-3 | 274.00 | 0.00 | 205.00 | 151.00 | 121.50 | 149.00 | | | | | | | 900.50 |
| Health and Welfare | E-3 | $1,994.72 | $0.00 | $1,492.40 | $1,099.28 | $884.52 | $1,084.72 | | | | | | | $6,555.64 |

Detail of Contributions Due or Overpaid on Reporting Exceptions

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | E-3 | $1,994.72 | $0.00 | $1,492.40 | $1,099.28 | $884.52 | $1,084.72 | | | | | | | $6,555.64 |
| Total | | $1,994.72 | $0.00 | $1,492.40 | $1,099.28 | $884.52 | $1,084.72 | | | | | | | $6,555.64 |
| Liquidated Damages | E-2 | 239.37 | 0.00 | 179.09 | 131.91 | 106.14 | 130.17 | | | | | | | 786.68 |
| Interest Charges | E-2 | 867.70 | 0.00 | 604.42 | 428.72 | 331.70 | 390.50 | | | | | | | 2,623.04 |
| Total Due or Overpaid | | $3,101.79 | $0.00 | $2,275.91 | $1,659.91 | $1,322.36 | $1,605.39 | | | | | | | $9,965.36 |

Trust Fund Contribution Rates

| | Fund Type 001 | January | February | March | April | May | June |
|---|---|---|---|---|---|---|---|
| Health and Welfare | | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 066

Schedule: E-2

**Liquidated Damages and Interest Charges Due on Unpaid Contributions**
**2016**

Contributions Due Schedule: E-1

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | $1,994.72 | $0.00 | $1,492.40 | $1,099.28 | $884.52 | $1,084.72 | | | | | | | $6,555.64 |

| | LD Rates | Liquidated Damages by Fund | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 12% | $239.37 | $0.00 | $179.09 | $131.91 | $106.14 | $130.17 | | | | | | | $786.68 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $25, whichever is greater, per month per fund.

| Liquidated Damages | | 239.37 | 0.00 | 179.09 | 131.91 | 106.14 | 130.17 | | | | | | | 786.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Interest Charges by Fund | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Delinquent Months | | 29 | 28 | 27 | 26 | 25 | 24 | | | | | | | |
| | Int. Rates | | | | | | | | | | | | | |
| Health and Welfare | 18% | $867.70 | $0.00 | $604.42 | $428.72 | $331.70 | $390.50 | | | | | | | $2,623.04 |

| Interest Charges | | 867.70 | 0.00 | 604.42 | 428.72 | 331.70 | 390.50 | | | | | | | 2,623.04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 066

Key:
Reportable Hours 1
Hours Reported 2
Reporting Exceptions 3

Detail of Reporting Exceptions
For the Period January 2016 through June 2016

Schedule: E.3

| Employee Name / SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M XXX-XX | 1 | 40.00 | | 82.50 | 55.00 | | | | | | | | | 177.50 |
|  | 2 | 0.00 | | 0.00 | 0.00 | | | | | | | | | 0.00 |
|  | 3 | 40.00 | | 82.50 | 55.00 | | | | | | | | | 177.50 |
| Murley, M XXX-XX | 1 | 40.00 | | | | | | | | | | | | 40.00 |
|  | 2 | 0.00 | | | | | | | | | | | | 0.00 |
|  | 3 | 40.00 | | | | | | | | | | | | 40.00 |
| Rodriguez, M XXX-XX | 1 | 40.00 | | | | | | | | | | | | 40.00 |
|  | 2 | 0.00 | | | | | | | | | | | | 0.00 |
|  | 3 | 40.00 | | | | | | | | | | | | 40.00 |
| Salinas, E XXX-XX | 1 | 80.00 | | 82.50 | | 78.00 | 155.00 | | | | | | | 395.50 |
|  | 2 | 0.00 | | 0.00 | | 0.00 | 40.00 | | | | | | | 40.00 |
|  | 3 | 80.00 | | 82.50 | | 78.00 | 115.00 | | | | | | | 355.50 |
| Sanchez, R XXX-XX | 1 | 38.00 | | 40.00 | | | | | | | | | | 78.00 |
|  | 2 | 0.00 | | 0.00 | | | | | | | | | | 0.00 |
|  | 3 | 38.00 | | 40.00 | | | | | | | | | | 78.00 |
| Simonson, B XXX-XX | 1 | | | | 25.00 | | | | | | | | | 25.00 |
|  | 2 | | | | 0.00 | | | | | | | | | 0.00 |
|  | 3 | | | | 25.00 | | | | | | | | | 25.00 |
| Simonson, XXX-XX | 1 | | | | | | 34.00 | | | | | | | 34.00 |
|  | 2 | | | | | | 0.00 | | | | | | | 0.00 |
|  | 3 | | | | | | 34.00 | | | | | | | 34.00 |
| Simonson, R XXX-XX | 1 | | | | 71.00 | 43.50 | | | | | | | | 114.50 |
|  | 2 | | | | 0.00 | 0.00 | | | | | | | | 0.00 |
|  | 3 | | | | 71.00 | 43.50 | | | | | | | | 114.50 |
| Smith, E XXX-XX | 1 | 36.00 | | | | | | | | | | | | 36.00 |
|  | 2 | 0.00 | | | | | | | | | | | | 0.00 |
|  | 3 | 36.00 | | | | | | | | | | | | 36.00 |
| Total Reportable Hours | | 274.00 | 0.00 | 205.00 | 151.00 | 121.50 | 189.00 | | | | | | | 940.50 |
| Total Hours Reported | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | | | | | | | 40.00 |
| Total Reporting Exceptions | | 274.00 | 0.00 | 205.00 | 151.00 | 121.50 | 149.00 | | | | | | | 900.50 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48082
Rate Code:  050

Schedule:  F-1

## Summary of Reportable Hours & Contributions
## Reporting Exceptions
## 2016

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | F-3 | | | | | | | 304.50 | 255.50 | 72.00 | 0.00 | 0.00 | 0.00 | 632.00 |
| Health and Welfare Retirement Fund | F-3 | | | | | | | $2,155.86 182.70 | $1,808.94 153.30 | $509.76 43.20 | $0.00 0.00 | $0.00 0.00 | $0.00 0.00 | $4,474.56 379.20 |

### Detail of Contributions Due or Overpaid on Reporting Exceptions

| | Schedule | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|
| Total | | | | | | | | |
| Liquidated Damages | F-2 | $2,338.56 | $1,962.24 | $552.96 | $0.00 | $0.00 | $0.00 | $4,853.76 |
| Interest Charges | F-2 | 283.70 | 242.07 | 86.17 | 0.00 | 0.00 | 0.00 | 611.94 |
| | | 785.79 | 630.68 | 169.64 | 0.00 | 0.00 | 0.00 | 1,586.11 |
| Total Due or Overpaid | | $3,408.05 | $2,834.99 | $808.77 | $0.00 | $0.00 | $0.00 | $7,051.81 |

### Trust Fund Contribution Rates

| | Fund Type | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|
| Health and Welfare | 001 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 |
| Retirement Fund | 002 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |

Exhibit B to Complaint - Page 32

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48082
Rate Code:  050

Schedule:  F-2

## Liquidated Damages and Interest Charges Due on Unpaid Contributions
### 2016

**Contributions Due Schedule:  F-1**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | | | | | $2,155.86 | $1,808.94 | $509.76 | $0.00 | $0.00 | $0.00 | $0.00 | $4,474.56 |
| Retirement Fund | | | | | | 182.70 | 153.30 | 43.20 | 0.00 | 0.00 | 0.00 | 0.00 | 379.20 |

**Liquidated Damages**

LD Rates
Health and Welfare 12%
Retirement Fund 12%

*Liquidated Damages by Fund*

| | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|
| Health and Welfare | $258.70 | $217.07 | $61.17 | $0.00 | $0.00 | $0.00 | $0.00 | $536.94 |
| Retirement Fund | 25.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| Liquidated Damages | 283.70 | 242.07 | 86.17 | 0.00 | 0.00 | 0.00 | 0.00 | 611.94 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $25, whichever is greater, per month per fund.

**Number of Delinquent Months**

| | June | July | August | September | October | November |
|---|---|---|---|---|---|---|
| | 23 | 22 | 21 | 20 | 19 | 18 |

Int. Rates
Health and Welfare 18%
Retirement Fund 12%

*Interest Charges by Fund*

| | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|
| Health and Welfare | $743.77 | $596.95 | $160.57 | $0.00 | $0.00 | $0.00 | $0.00 | $1,501.29 |
| Retirement Fund | 42.02 | 33.73 | 9.07 | 0.00 | 0.00 | 0.00 | 0.00 | 84.82 |
| Interest Charges | 785.79 | 630.68 | 169.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,586.11 |

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48082
Rate Code:  050
Key:
Reportable Hours        1
Hours Reported          2
Reporting Exceptions    3

Detail of Reporting Exceptions
For the Period July 2016 through December 2016

Schedule:   F-3

| Employee Name SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salinas, E XXX-XX | 1 | | | | | | | 166.50 | 201.00 | 72.00 | 0.00 | 0.00 | 0.00 | 439.50 |
| | 2 | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3 | | | | | | | 166.50 | 201.00 | 72.00 | 0.00 | 0.00 | 0.00 | 439.50 |
| Simonson, J XXX-XX | 1 | | | | | | | 138.00 | 15.00 | | | | | 153.00 |
| | 2 | | | | | | | 0.00 | 0.00 | | | | | 0.00 |
| | 3 | | | | | | | 138.00 | 15.00 | | | | | 153.00 |
| Simonson, P XXX-XX | 1 | | | | | | | | 39.50 | | | | | 39.50 |
| | 2 | | | | | | | | 0.00 | | | | | 0.00 |
| | 3 | | | | | | | | 39.50 | | | | | 39.50 |
| Total Reportable Hours | 1 | | | | | | | 304.50 | 255.50 | 72.00 | 0.00 | 0.00 | 0.00 | 632.00 |
| Total Hours Reported | 2 | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Reporting Exceptions | 3 | | | | | | | 304.50 | 255.50 | 72.00 | 0.00 | 0.00 | 0.00 | 632.00 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 066

Schedule:   G-1

## Summary of Reportable Hours & Contributions
## Reporting Exceptions
## 2016

### Reported Hours Exceptions

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | G-3 | 184.50 | 0.00 | 20.50 | 74.50 | 372.50 | 408.50 | | | | | | | 1,060.50 |

### Detail of Contributions Due or Overpaid on Reporting Exceptions

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | G-3 | $1,343.16 | $0.00 | $149.24 | $542.36 | $2,711.80 | $2,973.88 | | | | | | | $7,720.44 |
| Total | | $1,343.16 | $0.00 | $149.24 | $542.36 | $2,711.80 | $2,973.88 | | | | | | | $7,720.44 |
| Liquidated Damages | G-2 | 161.18 | 0.00 | 25.00 | 65.08 | 325.42 | 356.87 | | | | | | | 933.55 |
| Interest Charges | G-2 | 584.27 | 0.00 | 60.44 | 211.52 | 1,016.93 | 1,070.60 | | | | | | | 2,943.76 |
| Total Due or Overpaid | | $2,088.61 | $0.00 | $234.68 | $818.96 | $4,054.15 | $4,401.35 | | | | | | | $11,597.75 |

### Trust Fund Contribution Rates

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 001 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | | | | | | | |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 066

Schedule: G-2

**Liquidated Damages and Interest Charges Due on Unpaid Contributions**
**2016**

Contributions Due, Schedule: G-1

| Health and Welfare | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $1,343.16 | $0.00 | $149.24 | $542.36 | $2,711.80 | $2,973.88 | | | | | | | $7,720.44 |

LD Rates: 12%   Liquidated Damages by Fund

| Health and Welfare | $161.18 | $0.00 | $25.00 | $65.08 | $325.42 | $356.87 | | | | | | | $933.55 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $25, whichever is greater, per month per fund.

Liquidated Damages

| | 161.18 | 0.00 | 25.00 | 65.08 | 325.42 | 356.87 | | | | | | | 933.55 |

Number of Delinquent Months

Int. Rates: 18%   Interest Charges by Fund

| | 29 | 28 | 27 | 26 | 25 | 24 | | | | | | | |
| Health and Welfare | $584.27 | $0.00 | $60.44 | $211.52 | $1,016.93 | $1,070.60 | | | | | | | $2,943.76 |

Interest Charges

| | 584.27 | 0.00 | 60.44 | 211.52 | 1,016.93 | 1,070.60 | | | | | | | 2,943.76 |

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 066

Detail of Reporting Exceptions
For the Period January 2016 through June 2016

Schedule:   G-3

Key:
Reportable Hours       1
Hours Reported         2
Reporting Exceptions   3

| Employee Name / SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M XXX-XX | 1 | 82.50 | | 20.50 | 74.50 | 169.00 | 112.50 | | | | | | | 459.00 |
| | 2 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | 0.00 |
| | 3 | 82.50 | | 20.50 | 74.50 | 169.00 | 112.50 | | | | | | | 459.00 |
| Murley, M XXX-XX | 1 | 102.00 | | | | | | | | | | | | 102.00 |
| | 2 | 0.00 | | | | | | | | | | | | 0.00 |
| | 3 | 102.00 | | | | | | | | | | | | 102.00 |
| Salinas, E XXX-XX | 1 | | | | | 40.00 | 44.50 | | | | | | | 84.50 |
| | 2 | | | | | 0.00 | 0.00 | | | | | | | 0.00 |
| | 3 | | | | | 40.00 | 44.50 | | | | | | | 84.50 |
| Simonson, H XXX-XX | 1 | | | | | 126.00 | 111.50 | | | | | | | 237.50 |
| | 2 | | | | | 0.00 | 0.00 | | | | | | | 0.00 |
| | 3 | | | | | 126.00 | 111.50 | | | | | | | 237.50 |
| Simonson, XXX-XX | 1 | | | | | | 29.50 | | | | | | | 29.50 |
| | 2 | | | | | | 0.00 | | | | | | | 0.00 |
| | 3 | | | | | | 29.50 | | | | | | | 29.50 |
| Simonson, P XXX-XX | 1 | | | | | 37.50 | 110.50 | | | | | | | 148.00 |
| | 2 | | | | | 0.00 | 0.00 | | | | | | | 0.00 |
| | 3 | | | | | 37.50 | 110.50 | | | | | | | 148.00 |
| Total Reportable Hours | | 184.50 | 0.00 | 20.50 | 74.50 | 372.50 | 408.50 | | | | | | | 1,060.50 |
| Total Hours Reported | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | 0.00 |
| Total Reporting Exceptions | | 184.50 | 0.00 | 20.50 | 74.50 | 372.50 | 408.50 | | | | | | | 1,060.50 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48083
Rate Code:  050

**Summary of Reportable Hours & Contributions**
**Reporting Exceptions**
**2016**

Schedule:  H-1

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | H-3 | | | | | | | 271.00 | 142.00 | 111.50 | 359.00 | 398.00 | 280.00 | 1,561.50 |

**Detail of Contributions Due or Overpaid on Reporting Exceptions**

| | Schedule | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | $1,918.68 | $1,005.36 | $789.42 | $2,541.72 | $2,817.84 | $1,982.40 | $11,055.42 |
| Retirement Fund | | 162.60 | 85.20 | 66.90 | 215.40 | 238.80 | 168.00 | 936.90 |
| Total | | $2,081.28 | $1,090.56 | $856.32 | $2,757.12 | $3,056.64 | $2,150.40 | $11,992.32 |
| Liquidated Damages | H-2 | 255.24 | 145.64 | 119.73 | 330.86 | 366.80 | 262.89 | 1,481.16 |
| Interest Charges | H-2 | 699.34 | 350.51 | 262.72 | 805.60 | 848.45 | 565.49 | 3,532.11 |
| Total Due or Overpaid | | $3,035.86 | $1,386.71 | $1,238.77 | $3,893.58 | $4,271.89 | $2,978.78 | $17,005.59 |

**Trust Fund Contribution Rates**

| | Fund Type | | | | | | | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 001 | | | | | | | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | |
| Retirement Fund | 002 | | | | | | | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48083
Rate Code:  050

Schedule:   H-2

**Liquidated Damages and Interest Charges Due on Unpaid Contributions**
**2016**

Contributions Due, Schedule:  H-1

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | | | | | | $1,918.68 | $1,005.36 | $789.42 | $2,541.72 | $2,817.84 | $1,982.40 | $11,055.42 |
| Retirement Fund | | | | | | | 162.60 | 85.20 | 66.90 | 215.40 | 238.80 | 168.00 | 936.90 |

**Liquidated Damages**   LD Rates   Liquidated Damages by Fund

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 12% | | | | | | | $230.24 | $120.64 | $94.73 | $305.01 | $338.14 | $237.89 | $1,326.65 |
| Retirement Fund | 12% | | | | | | | 25.00 | 25.00 | 25.00 | 25.85 | 28.66 | 25.00 | 154.51 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $25, whichever is greater, per month per fund.

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Liquidated Damages | | | | | | | 255.24 | 145.64 | 119.73 | 330.86 | 366.80 | 262.89 | 1,481.16 |

Number of Delinquent Months

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 23 | 22 | 21 | 20 | 19 | 18 | |

Interest Charges by Fund

| | Int. Rates | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 18% | | | | | | | $661.94 | $331.77 | $248.67 | $762.52 | $803.08 | $535.25 | $3,343.23 |
| Retirement Fund | 12% | | | | | | | 37.40 | 18.74 | 14.05 | 43.08 | 45.37 | 30.24 | 188.88 |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Charges | | | | | | | 699.34 | 350.51 | 262.72 | 805.60 | 848.45 | 565.49 | 3,532.11 |

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 050

Key:
Reportable Hours   1
Hours Reported     2
Reporting Exceptions   3

Detail of Reporting Exceptions
For the Period July 2016 through December 2016

Schedule:   H-3

| Employee Name / SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M<br>XXX-XX- | 1 | | | | | | | 57.00 | 71.00 | 101.00 | 155.00 | 190.00 | 160.00 | 734.00 |
| | 2 | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3 | | | | | | | 57.00 | 71.00 | 101.00 | 155.00 | 190.00 | 160.00 | 734.00 |
| Simonson,<br>XXX-X | 1 | | | | | | | 39.50 | 31.00 | | 24.00 | | | 94.50 |
| | 2 | | | | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 |
| | 3 | | | | | | | 39.50 | 31.00 | | 24.00 | | | 94.50 |
| Simonson, R<br>XXX-XX | 1 | | | | | | | | | 10.50 | 180.00 | 208.00 | 120.00 | 518.50 |
| | 2 | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3 | | | | | | | | | 10.50 | 180.00 | 208.00 | 120.00 | 518.50 |
| Simonson, R<br>XXX-XX | 1 | | | | | | | 174.50 | 40.00 | | | | | 214.50 |
| | 2 | | | | | | | 0.00 | 0.00 | | | | | 0.00 |
| | 3 | | | | | | | 174.50 | 40.00 | | | | | 214.50 |
| Total Reportable Hours | | | | | | | | 271.00 | 142.00 | 111.50 | 359.00 | 398.00 | 280.00 | 1,561.50 |
| Total Hours Reported | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Reporting Exceptions | | | | | | | | 271.00 | 142.00 | 111.50 | 359.00 | 398.00 | 280.00 | 1,561.50 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 050

Schedule: I-1

**Summary of Reportable Hours & Contributions**
**Reporting Exceptions**
**2017**

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | I-3 | 0.00 | 44.00 | 197.50 | 115.00 | 8.50 | 0.00 | 0.00 | 122.00 | 12.00 | 0.00 | 0.00 | 0.00 | 499.00 |

**Detail of Contributions Due or Overpaid on Reporting Exceptions**

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | $0.00 | $311.52 | $1,398.30 | $814.20 | $60.18 | $0.00 | $0.00 | $863.76 | $84.96 | $0.00 | $0.00 | $0.00 | $3,532.92 |
| Retirement Fund | | 0.00 | 26.40 | 118.50 | 69.00 | 5.10 | 0.00 | 0.00 | 73.20 | 7.20 | 0.00 | 0.00 | 0.00 | 299.40 |
| Total | | $0.00 | $337.92 | $1,516.80 | $883.20 | $65.28 | $0.00 | $0.00 | $936.96 | $92.16 | $0.00 | $0.00 | $0.00 | $3,832.32 |
| Liquidated Damages | I-2 | 0.00 | 62.38 | 192.80 | 122.70 | 50.00 | 0.00 | 0.00 | 128.65 | 50.00 | 0.00 | 0.00 | 0.00 | 606.53 |
| Interest Charges | I-2 | 0.00 | 78.98 | 332.40 | 180.64 | 12.40 | 0.00 | 0.00 | 136.88 | 12.12 | 0.00 | 0.00 | 0.00 | 753.42 |
| Total Due or Overpaid | | $0.00 | $479.28 | $2,042.00 | $1,186.54 | $127.68 | $0.00 | $0.00 | $1,202.49 | $154.28 | $0.00 | $0.00 | $0.00 | $5,192.27 |

**Trust Fund Contribution Rates**

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 001 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 |
| Retirement Fund | 002 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48082
Rate Code:  050

Schedule:  I-2

## Liquidated Damages and Interest Charges Due on Unpaid Contributions
## 2017

### Contributions Due Schedule: I-1

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | $0.00 | $311.52 | $1,398.30 | $814.20 | $60.18 | $0.00 | $0.00 | $863.76 | $84.96 | $0.00 | $0.00 | $0.00 | $3,532.92 |
| Retirement Fund | 0.00 | 26.40 | 118.50 | 69.00 | 5.10 | 0.00 | 0.00 | 73.20 | 7.20 | 0.00 | 0.00 | 0.00 | 299.40 |

### Liquidated Damages by Fund

LD Rates: Health and Welfare 12%, Retirement 12%

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | $0.00 | $37.38 | $167.80 | $97.70 | $25.00 | $0.00 | $0.00 | $103.65 | $25.00 | $0.00 | $0.00 | $0.00 | $456.53 |
| Retirement Fund | 0.00 | 25.00 | 25.00 | 25.00 | 25.00 | 0.00 | 0.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Liquidated Damages | 0.00 | 62.38 | 192.80 | 122.70 | 50.00 | 0.00 | 0.00 | 128.65 | 50.00 | 0.00 | 0.00 | 0.00 | 606.53 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $25, whichever is greater, per month per fund.

### Interest Charges by Fund

Number of Delinquent Months

| | Int. Rates | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 18% | $0.00 | $74.76 | $314.62 | $170.98 | $11.74 | $0.00 | $0.00 | $129.56 | $11.47 | $0.00 | $0.00 | $0.00 | $713.13 |
| Retirement Fund | 12% | 0.00 | 4.22 | 17.78 | 9.66 | 0.66 | 0.00 | 0.00 | 7.32 | 0.65 | 0.00 | 0.00 | 0.00 | 40.29 |
| Interest Charges | | 0.00 | 78.98 | 332.40 | 180.64 | 12.40 | 0.00 | 0.00 | 136.88 | 12.12 | 0.00 | 0.00 | 0.00 | 753.42 |

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 050

Schedule: I-3

Detail of Reporting Exceptions
For the Period January 2017 through December 2017

Key:
Reportable Hours — 1
Hours Reported — 2
Reporting Exceptions — 3

| Employee Name / SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simonson, P. XXX-X | 1 | | | | 57.50 | | | | | | | | | 57.50 |
| | 2 | | | | 0.00 | | | | | | | | | 0.00 |
| | 3 | | | | 57.50 | | | | | | | | | 57.50 |
| Simonson, XXX-XX | 1 | | | 70.00 | | | | | | | | | | 70.00 |
| | 2 | | | 0.00 | | | | | | | | | | 0.00 |
| | 3 | | | 70.00 | | | | | | | | | | 70.00 |
| Simonson, K. XXX-XX | 1 | | 38.00 | 127.50 | | | | | 122.00 | 12.00 | | | | 299.50 |
| | 2 | | 0.00 | 0.00 | | | | | 0.00 | 0.00 | | | | 0.00 |
| | 3 | | 38.00 | 127.50 | | | | | 122.00 | 12.00 | | | | 299.50 |
| Simonson, R. XXX-X | 1 | | | | 57.50 | 8.50 | | | | | | | | 66.00 |
| | 2 | | | | 0.00 | 0.00 | | | | | | | | 0.00 |
| | 3 | | | | 57.50 | 8.50 | | | | | | | | 66.00 |
| Simonson, T. XXX-XX | 1 | | 6.00 | | | | | | | | | | | 6.00 |
| | 2 | | 0.00 | | | | | | | | | | | 0.00 |
| | 3 | | 6.00 | | | | | | | | | | | 6.00 |
| Total Reportable Hours | | 0.00 | 44.00 | 197.50 | 115.00 | 8.50 | 0.00 | 0.00 | 122.00 | 12.00 | 0.00 | 0.00 | 0.00 | 499.00 |
| Total Hours Reported | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Reporting Exceptions | | 0.00 | 44.00 | 197.50 | 115.00 | 8.50 | 0.00 | 0.00 | 122.00 | 12.00 | 0.00 | 0.00 | 0.00 | 499.00 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 050

Schedule: J-1

Summary of Reportable Hours & Contributions
Reporting Exceptions
2017

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | J-3 | 363.00 | 332.00 | 354.00 | 280.50 | 393.50 | 97.50 | 64.00 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 |

Detail of Contributions Due or Overpaid on Reporting Exceptions

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | J-3 | $2,570.04 | $2,350.56 | $2,506.32 | $1,985.94 | $2,785.98 | $690.30 | $453.12 | $357.54 | $0.00 | $0.00 | $0.00 | $0.00 | $13,699.80 |
| Retirement Fund | | 217.80 | 199.20 | 212.40 | 168.30 | 236.10 | 58.50 | 38.40 | 30.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,161.00 |
| Total | | | | | | | | | | | | | | |
| Liquidated Damages | J-2 | $2,787.84 | $2,549.76 | $2,718.72 | $2,154.24 | $3,022.08 | $748.80 | $491.52 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 | $14,860.80 |
| Interest Charges | J-2 | 334.54 | 307.07 | 326.25 | 263.31 | 362.65 | 107.84 | 79.37 | 67.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,848.93 |
| | | 692.39 | 596.00 | 595.78 | 440.61 | 573.96 | 131.27 | 78.98 | 56.66 | 0.00 | 0.00 | 0.00 | 0.00 | 3,165.65 |
| Total Due or Overpaid | | $3,814.77 | $3,452.83 | $3,640.75 | $2,858.16 | $3,958.69 | $987.91 | $649.87 | $512.40 | $0.00 | $0.00 | $0.00 | $0.00 | $19,875.38 |

Trust Fund Contribution Rates

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | 001 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 | 7.08 |
| Retirement Fund | 002 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 050

Schedule: J-2

## Liquidated Damages and Interest Charges Due on Unpaid Contributions 2017

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Contributions Due, Schedule: J-1** | | | | | | | | | | | | | | |
| Health and Welfare | | $2,570.04 | $2,350.56 | $2,506.32 | $1,985.94 | $2,785.98 | $690.30 | $453.12 | $357.54 | $0.00 | $0.00 | $0.00 | $0.00 | $13,699.80 |
| Retirement Fund | | 217.80 | 199.20 | 212.40 | 168.30 | 236.10 | 58.50 | 38.40 | 30.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,161.00 |
| | LD Rates | | | | | | | | | | | | | |
| | **Liquidated Damages by Fund** | | | | | | | | | | | | | |
| Health and Welfare | 12% | $308.40 | $282.07 | $300.76 | $238.31 | $334.32 | $82.84 | $54.37 | $42.90 | $0.00 | $0.00 | $0.00 | $0.00 | $1,643.97 |
| Retirement Fund | 12% | 26.14 | 25.00 | 25.49 | 25.00 | 28.33 | 25.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204.96 |
| Liquidated Damages | | 334.54 | 307.07 | 326.25 | 263.31 | 362.65 | 107.84 | 79.37 | 67.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,848.93 |
| Number of Delinquent Months | | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | |
| | Int. Rates | | | | | | | | | | | | | |
| | **Interest Charges by Fund** | | | | | | | | | | | | | |
| Health and Welfare | 18% | $655.36 | $564.13 | $563.92 | $417.05 | $543.27 | $124.25 | $74.76 | $53.63 | $0.00 | $0.00 | $0.00 | $0.00 | $2,996.37 |
| Retirement Fund | 12% | 37.03 | 31.87 | 31.86 | 23.56 | 30.69 | 7.02 | 4.22 | 3.03 | 0.00 | 0.00 | 0.00 | 0.00 | 169.28 |
| Interest Charges | | 692.39 | 596.00 | 595.78 | 440.61 | 573.96 | 131.27 | 78.98 | 56.66 | 0.00 | 0.00 | 0.00 | 0.00 | 3,165.65 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $25, whichever is greater, per month per fund.

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 050

Schedule:   J-3

**Detail of Reporting Exceptions**
**For the Period January 2017 through December 2017**

Key:
| | |
|---|---|
| Reportable Hours | 1 |
| Hours Reported | 2 |
| Reporting Exceptions | 3 |

| Employee Name / SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M XXX-XX | 1 | 106.00 | | | | | | | | | | | | 106.00 |
| | 2 | 0.00 | | | | | | | | | | | | 0.00 |
| | 3 | 106.00 | | | | | | | | | | | | 106.00 |
| Simonson, B XXX-XX | 1 | 38.00 | 81.50 | 112.50 | | | 11.50 | | | | | | | 243.50 |
| | 2 | 0.00 | 0.00 | 0.00 | | | 0.00 | | | | | | | 0.00 |
| | 3 | 38.00 | 81.50 | 112.50 | | | 11.50 | | | | | | | 243.50 |
| Simonson, L XXX-X | 1 | | 32.00 | 61.00 | 105.00 | 96.00 | | | | | | | | 294.00 |
| | 2 | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | 0.00 |
| | 3 | | 32.00 | 61.00 | 105.00 | 96.00 | | | | | | | | 294.00 |
| Simonson, M XXX-XX | 1 | 148.00 | 105.00 | 68.00 | 120.00 | 165.50 | 86.00 | 64.00 | 50.50 | | | | | 807.00 |
| | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 0.00 |
| | 3 | 148.00 | 105.00 | 68.00 | 120.00 | 165.50 | 86.00 | 64.00 | 50.50 | | | | | 807.00 |
| Simonson, R XXX-XX | 1 | 71.00 | 113.50 | 112.50 | 55.50 | 132.00 | | | | | | | | 484.50 |
| | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | 0.00 |
| | 3 | 71.00 | 113.50 | 112.50 | 55.50 | 132.00 | | | | | | | | 484.50 |
| Total Reportable Hours | 1 | 363.00 | 332.00 | 354.00 | 280.50 | 393.50 | 97.50 | 64.00 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 |
| Total Hours Reported | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Reporting Exceptions | 3 | 363.00 | 332.00 | 354.00 | 280.50 | 393.50 | 97.50 | 64.00 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 |

Schedule A-2

Trust Fund:            Cement Masons and Plasterers Trust Funds

Employer:            Lundeen Simonson, Inc.
                        Account #'s:  48081, 48082 & 48083

Summary of Reporting Exceptions, Liquidated Damages
And Interest Due

March 2015 through May 2018

| Account# | Year Schedule | Hours Exceptions | Contributions Exceptions | Liquidated Damages | Interest | Total |
|---|---|---|---|---|---|---|
| | 2015 | | | | | |
| 48081 | B-1 | (84.00) | (1,296.12) | 0.00 | 0.00 | (1,296.12) |
| 48082 | C-1 | (1,099.00) | (7,804.92) | 0.00 | 0.00 | (7,804.92) |
| 48083 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | (1,183.00) | $ (9,101.04) | $ 0.00 | $ 0.00 | $ (9,101.04) |

Breakdown by Fund:

| | Overpaid |
|---|---|
| Health and Security | $ (8,416.44) |
| Retirement Fund | (625.80) |
| Annuity Fund | 0.00 |
| Vacation Fund | 0.00 |
| Apprenticeship & Training | (58.80) |
| Total | $ (9,101.04) |

Exhibit B to Complaint - Page 47

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48081
Rate Code:  001

Summary of Reportable Hours & Contributions
Reporting Exceptions
2015

Schedule:  B-1

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | B-2 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.00 | -52.00 | 0.00 | 0.00 | 0.00 | -84.00 |

Detail of Contributions Due or Overpaid on Reporting Exceptions

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare Fund | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$232.96 | -$378.56 | $0.00 | $0.00 | $0.00 | -$611.52 |
| Retirement Fund | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -238.40 | -387.40 | 0.00 | 0.00 | 0.00 | -625.80 |
| Apprentice Training Fund | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22.40 | -36.40 | 0.00 | 0.00 | 0.00 | -58.80 |
| Total Due or Overpaid | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$493.76 | -$802.36 | $0.00 | $0.00 | $0.00 | -$1,296.12 |
| Total | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$493.76 | -$802.36 | $0.00 | $0.00 | $0.00 | -$1,296.12 |

Trust Fund Contribution Rates

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare Fund | 001 | | | 7.08 | 7.08 | 7.08 | 7.08 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 |
| Retirement Fund | 002 | | | 7.17 | 7.17 | 7.17 | 7.17 | 7.45 | 7.45 | 7.45 | 7.45 | 7.45 | 7.45 |
| Apprentice Training Fund | 012 | | | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.

Account#: 48081
Rate Code: 001
Key:
Reportable Hours          1
Hours Reported            2
Reporting Exceptions      3

Detail of Reporting Exceptions
For the Period March 2015 through December 2015

Schedule:   B-2

| Employee Name SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simonson, S XXX-XX-▮▮▮▮ | 1 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 52.00 | 0.00 | 0.00 | 0.00 | 84.00 |
| | 3 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.00 | -52.00 | 0.00 | 0.00 | 0.00 | -84.00 |
| Total Reportable Hours | 1 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Hours Reported | 2 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 52.00 | 0.00 | 0.00 | 0.00 | 84.00 |
| Total Reporting Exceptions | 3 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.00 | -52.00 | 0.00 | 0.00 | 0.00 | -84.00 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.
Account#:  48082
Rate Code:  066

Schedule:   C-1

## Summary of Reportable Hours & Contributions
## Reporting Exceptions
## 2015

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Reported Hours Exceptions** | C-2 | | | | | | | | | | | | | |
| Health and Welfare | | | | -275.00 | -433.00 | -69.50 | -201.50 | 0.00 | 0.00 | 0.00 | -30.00 | -74.00 | -16.00 | -1,099.00 |

### Detail of Contributions Due or Overpaid on Reporting Exceptions

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | | | |
| Health and Welfare | | | | -$1,947.00 | -$3,065.64 | -$492.06 | -$1,426.62 | $0.00 | $0.00 | $0.00 | -$218.40 | -$538.72 | -$116.48 | -$7,804.92 |
| **Total** | | | | -$1,947.00 | -$3,065.64 | -$492.06 | -$1,426.62 | $0.00 | $0.00 | $0.00 | -$218.40 | -$538.72 | -$116.48 | -$7,804.92 |
| **Total Due or Overpaid** | | | | -$1,947.00 | -$3,065.64 | -$492.06 | -$1,426.62 | $0.00 | $0.00 | $0.00 | -$218.40 | -$538.72 | -$116.48 | -$7,804.92 |

### Trust Fund Contribution Rates

| | Fund Type 001 | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health and Welfare | | | | 7.08 | 7.08 | 7.08 | 7.08 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 |

Cement Masons & Plasterers Trust Funds
Lundeen Simonson, Inc.

Account#: 48082
Rate Code: 066

Key:
Reportable Hours — 1
Hours Reported — 2
Reporting Exceptions — 3

Schedule:  C-2

**Detail of Reporting Exceptions**
For the Period March 2015 through December 2015

| Employee Name | SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lever, S | XXX-XX | 1 | | | | | 39.00 | | | | | | | | 39.00 |
| | | 2 | | | | | 68.50 | | | | | | | | 68.50 |
| | | 3 | | | | | -29.50 | | | | | | | | -29.50 |
| Murley, M | XXX-XX | 1 | | | 37.00 | 128.50 | | 45.50 | | | | 120.00 | | | 331.00 |
| | | 2 | | | 128.00 | 204.00 | | 144.00 | | | | 150.00 | | | 626.00 |
| | | 3 | | | -91.00 | -75.50 | | -98.50 | | | | -30.00 | | | -295.00 |
| Murley, N | XXX-XX | 1 | | | | | | 0.00 | | | | | | | 0.00 |
| | | 2 | | | | | | 103.00 | | | | | | | 103.00 |
| | | 3 | | | | | | -103.00 | | | | | | | -103.00 |
| Ruonavaara, J | XXX-XX | 1 | | | 28.50 | 59.00 | | | | | | | | | 87.50 |
| | | 2 | | | 120.50 | 205.50 | | | | | | | | | 326.00 |
| | | 3 | | | -92.00 | -146.50 | | | | | | | | | -238.50 |
| Salinas, E | XXX-XX | 1 | | | 40.50 | 0.00 | 40.00 | | | | | | | 182.00 | 262.50 |
| | | 2 | | | 132.50 | 211.00 | 80.00 | | | | | | | 192.00 | 615.50 |
| | | 3 | | | -92.00 | -211.00 | -40.00 | | | | | | | -10.00 | -353.00 |
| Simonson, L | XXX-XX | 1 | | | | | | | | | | | 0.00 | | 0.00 |
| | | 2 | | | | | | | | | | | 37.00 | | 37.00 |
| | | 3 | | | | | | | | | | | -37.00 | | -37.00 |
| Simonson, R | XXX-XX | 1 | | | | | | | | | | | 0.00 | | 0.00 |
| | | 2 | | | | | | | | | | | 37.00 | | 37.00 |
| | | 3 | | | | | | | | | | | -37.00 | | -37.00 |
| Smith, E | XXX-XX | 1 | | | | | | | | | | | | 182.00 | 182.00 |
| | | 2 | | | | | | | | | | | | 188.00 | 188.00 |
| | | 3 | | | | | | | | | | | | -6.00 | -6.00 |
| Total Reportable Hours | | 1 | | | 106.00 | 187.50 | 79.00 | 45.50 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 364.00 | 902.00 |
| Total Hours Reported | | 2 | | | 381.00 | 620.50 | 148.50 | 247.00 | 0.00 | 0.00 | 0.00 | 150.00 | 74.00 | 380.00 | 2,001.00 |
| Total Reporting Exceptions | | 3 | | | -275.00 | -433.00 | -69.50 | -201.50 | 0.00 | 0.00 | 0.00 | -30.00 | -74.00 | -16.00 | -1,099.00 |



# EXHIBIT C

Exhibit C to Complaint - Page 52



**Welfare & Pension
Administration Service, Inc.**

7525 SE 24th Street, Suite 200, Mercer Island, WA 98040
P.O. Box 34203 Seattle, WA  98124
Telephone (206) 441-7574 or (800) 732-1121 • FAX (206) 695-0964

<u>Random Fringe Benefit Contributions Compliance Report
For Plan Administration Use Only</u>

The Board of Trustees
Washington-Idaho Cement Masons Employers Retirement Trust Funds

Re:     **Lundeen Simonson, Inc.**
          Account Numbers:  48082 & 48083

As requested by the Board of Trustees of the above-mentioned trust funds we looked at the payroll records of Lundeen Simonson, Inc.  This task was undertaken in order to assist the Board of Trustees in determining whether the employer is in general compliance with the collective bargaining agreement (CBA), special agreement and Plan documents requiring that certain fringe benefit contributions be made to the respective Trust Funds.

On June 7, 2018, we received payroll records from Connie Simonson, Office Manager for Lundeen Simonson, Inc.  On July 17, 2018 and July 25, 2018, we received additional records. Following is a description of the various measures undertaken in compiling the information for our report.

- Ms. Simonson provided us with payroll summaries, an employee list, a job list, time by job summaries, timecards, certified payroll, State quarterly payroll tax reports and trust remittance reports.  These records covered the period March 2015 through May 2018.

- We identified all employees by classifications appearing on the employee list, various payroll records, reference to wage rates and discussions with the employer.

- We compared the effective rates of pay to the hours and wages recorded and paid per the payroll summaries and certified payroll.  These recorded hours and wages were then compared to the hours reported to the Trusts.

- The unreported hours were due to the employer not submitting the required remittance reports with payment, reporting employees to the wrong local and not reporting all employees performing work covered by the CBA.

- The unreported hours resulted in an underpayment of contributions of $103,811.77, liquidated damages of $15,585.90, and interest charges of $38,846.42 as supported by the attached Summary Schedule A-1 and related Supporting Schedules.  Accounting fees amounted to $6,327.00 for a total due of $164,571.09.

Exhibit C to Complaint - Page 53

The Board of Trustees
Washington-Idaho Cement Masons Employers Retirement Trust Funds
Page 2 of 2

- The overreported hours were due to reporting employees to the wrong local.

- The overreported hours resulted in an overpayment of contributions of ($11,251.59) as supported by the attached Summary Schedule A-2 and related Supporting Schedules.

We are providing this information to the Board of Trustees for their use in the management of above referenced employee contribution practices of Lundeen Simonson, Inc., and it is not to be shared with third parties.

August 21, 2018

PV

Exhibit C to Complaint - Page 54

Schedule A-1

Trust Fund:                Washington Idaho Cement Masons Employers Retirement Trust Fund

Employer:               Lundeen Simonson, Inc.
                            Account #'s:  48082 & 48083

Summary of Reporting Exceptions, Liquidated Damages
And Interest Due

March 2015 through May 2018

| Year<br>Account# | Schedule | Hours<br>Exceptions | Contributions<br>Exceptions | Liquidated<br>Damages | Interest | Total |
|---|---|---|---|---|---|---|
| 2015 | | | | | | |
| 48082 | B-1 | 8,545.00 | $   55,033.02 | $   8,149.55 | $   23,857.79 | $   87,040.36 |
| 48083 | C-1 | 2,323.00 | 14,960.12 | 2,251.58 | 6,860.74 | 24,072.44 |
| 2016 | | | | | | |
| 48082 | D-1 | 1,382.00 | 8,584.08 | 1,347.40 | 2,676.27 | 12,607.75 |
| 48083 | E-1 | 1,777.00 | 10,777.63 | 1,657.28 | 2,860.59 | 15,295.50 |
| 2017 | | | | | | |
| 48082 | F-1 | 493.00 | 2,941.82 | 452.83 | 493.11 | 3,887.76 |
| 48083 | G-1 | 1,935.00 | 11,515.10 | 1,727.26 | 2,097.92 | 15,340.28 |
| | | 16,455.00 | $   103,811.77 | $   15,585.90 | $   38,846.42 | $   158,244.09 |

Breakdown by Fund:

| | Underpaid |
|---|---|
| Retirement Fund | $   96,573.97 |
| Apprenticeship Training | 7,237.80 |
| | |
| Total | $   103,811.77 |

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 478

Schedule: B-1

## Summary of Reportable Hours & Contributions
### Reporting Exceptions
### 2015

**Reported Hours Exceptions**

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | B-3 | | | 106.00 | 238.50 | 845.00 | 1,253.50 | 1,447.50 | 1,420.00 | 1,149.00 | 948.00 | 25.00 | 1,113.00 | 8,545.50 |
| Apprenticeship & Training | | | | 63.60 | 143.10 | 507.00 | 752.10 | 868.50 | 852.00 | 689.40 | 568.80 | 15.00 | 667.80 | 5,127.30 |

**Detail of Contributions Due or Overpaid on Reporting Exceptions**

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | B-3 | | | $619.04 | $1,392.84 | $4,934.80 | $7,320.44 | $8,453.40 | $8,292.80 | $6,710.16 | $5,536.32 | $146.00 | $6,499.92 | $49,905.72 |
| Apprenticeship & Training | | | | 63.60 | 143.10 | 507.00 | 752.10 | 868.50 | 852.00 | 689.40 | 568.80 | 15.00 | 667.80 | 5,127.30 |

**Total Due or Overpaid**

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | B-2 | | | $682.64 | $1,535.94 | $5,441.80 | $8,072.54 | $9,321.90 | $9,144.80 | $7,399.56 | $6,105.12 | $161.00 | $7,167.72 | $55,033.02 |
| Liquidated Damages | B-2 | | | 117.86 | 233.93 | 801.06 | 1,188.32 | 1,372.23 | 1,346.16 | 1,089.25 | 898.71 | 46.90 | 1,055.13 | 8,149.55 |
| Interest Charges | | | | 338.99 | 743.17 | 2,563.74 | 3,700.33 | 4,154.32 | 3,958.96 | 3,109.19 | 2,487.55 | 63.56 | 2,737.98 | 23,857.79 |
| Total Due or Overpaid | | | | $1,139.49 | $2,513.04 | $8,806.60 | $12,961.19 | $14,848.45 | $14,449.92 | $11,598.00 | $9,491.38 | $271.46 | $10,960.83 | $87,040.36 |

**Trust Fund Contribution Rates**

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 002 | | | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 |
| Apprenticeship & Training | 012 | | | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |

Exhibit C to Complaint - Page 56

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#:  48082
Rate Code:  478

Schedule:  B-2

**Liquidated Damages and Interest Charges Due on Unpaid Contributions**
**2015**

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contributions Due Schedule: | B-1 | | | | | | | | | | | | | |
| Pension | 15% | | | $619.04 | $1,392.84 | $4,934.80 | $7,320.44 | $8,453.40 | $8,292.80 | $6,710.16 | $5,536.32 | $146.00 | $6,499.92 | $49,905.72 |
| Apprenticeship & Training | 12% | | | 63.60 | 143.10 | 507.00 | 752.10 | 868.50 | 852.00 | 689.40 | 568.80 | 15.00 | 667.80 | 5,127.30 |
| | LD Rates | Liquidated Damages by Fund | | | | | | | | | | | | |
| Pension | 15% | | | $92.86 | $208.93 | $740.22 | $1,098.07 | $1,268.01 | $1,243.92 | $1,006.52 | $830.45 | $21.90 | $974.99 | $7,485.87 |
| Apprenticeship & Training | 12% | | | 25.00 | 25.00 | 60.84 | 90.25 | 104.22 | 102.24 | 82.73 | 68.26 | 25.00 | 80.14 | 663.68 |
| Liquidated Damages | | | | 117.86 | 233.93 | 801.06 | 1,188.32 | 1,372.23 | 1,346.16 | 1,089.25 | 898.71 | 46.90 | 1,055.13 | 8,149.55 |

Note:  Liquidated damages are calculated at the percentage rate as shown above or $15, whichever is greater, per month per fund.

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Delinquent Months | | | | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | |
| | Int. Rates | Interest Charges by Fund | | | | | | | | | | | | |
| Pension | 15% | | | $301.78 | $661.60 | $2,282.35 | $3,294.20 | $3,698.36 | $3,524.44 | $2,767.94 | $2,214.53 | $56.58 | $2,437.47 | $21,239.25 |
| Apprenticeship & Training | 18% | | | 37.21 | 81.57 | 281.39 | 406.13 | 455.96 | 434.52 | 341.25 | 273.02 | 6.98 | 300.51 | 2,618.54 |
| Interest Charges | | | | 338.99 | 743.17 | 2,563.74 | 3,700.33 | 4,154.32 | 3,958.96 | 3,109.19 | 2,487.55 | 63.56 | 2,737.98 | 23,857.79 |

Note:  Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Exhibit C to Complaint - Page 57

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 478

Key:
Reportable Hours   1
Hours Reported   2
Reporting Exceptions   3

**Detail of Reporting Exceptions**
**For the Period March 2015 through December 2015**

Schedule: B-3

| Employee Name | SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Austin, S | XXX-XX | 1 | | | | | | | | 193.50 | | | | | 193.50 |
| | | 2 | | | | | | | | 0.00 | | | | | 0.00 |
| | | 3 | | | | | | | | 193.50 | | | | | 193.50 |
| Grajeda, J | XXX-XX | 1 | | | | | | | | 18.00 | 69.00 | | | | 87.00 |
| | | 2 | | | | | | | | 0.00 | 0.00 | | | | 0.00 |
| | | 3 | | | | | | | | 18.00 | 69.00 | | | | 87.00 |
| Johnson, M | XXX-XX | 1 | | | | | | | | | | 120.00 | 195.50 | 90.00 | 405.50 |
| | | 2 | | | | | | | | | | 0.00 | 184.50 | 0.00 | 184.50 |
| | | 3 | | | | | | | | | | 120.00 | 11.00 | 90.00 | 221.00 |
| Lever, S | XXX-XX | 1 | | | | | | 160.00 | 40.00 | 100.00 | 39.00 | | | 91.00 | 430.00 |
| | | 2 | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| | | 3 | | | | | | 160.00 | 40.00 | 100.00 | 39.00 | | | 91.00 | 430.00 |
| Matila, O | XXX-XX | 1 | | | | 51.00 | 124.50 | 179.00 | 165.50 | 159.00 | 32.50 | | | | 711.50 |
| | | 2 | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 3 | | | | 51.00 | 124.50 | 179.00 | 165.50 | 159.00 | 32.50 | | | | 711.50 |
| Matila, S | XXX-XX | 1 | | | | | 29.50 | | | | | | | | 29.50 |
| | | 2 | | | | | 0.00 | | | | | | | | 0.00 |
| | | 3 | | | | | 29.50 | | | | | | | | 29.50 |
| Miles, C | XXX-XX | 1 | | | | | 84.00 | 211.00 | 167.00 | | | | | | 462.00 |
| | | 2 | | | | | 0.00 | 0.00 | 0.00 | | | | | | 0.00 |
| | | 3 | | | | | 84.00 | 211.00 | 167.00 | | | | | | 462.00 |
| Murley, M | XXX-XX | 1 | | | 37.00 | 128.50 | 135.00 | 45.50 | 65.00 | 153.00 | 15.00 | 120.00 | 175.50 | 90.00 | 964.50 |
| | | 2 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 161.50 | 0.00 | 161.50 |
| | | 3 | | | 37.00 | 128.50 | 135.00 | 45.50 | 65.00 | 153.00 | 15.00 | 120.00 | 14.00 | 90.00 | 803.00 |
| Murley, N | XXX-XX | 1 | | | | | | | 65.00 | 173.00 | | | | | 238.00 |
| | | 2 | | | | | | | 0.00 | 0.00 | | | | | 0.00 |
| | | 3 | | | | | | | 65.00 | 173.00 | | | | | 238.00 |
| Niskanen, R | XXX-XX | 1 | | | | | | 27.00 | 162.00 | 40.00 | 80.50 | | | | 309.50 |
| | | 2 | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 3 | | | | | | 27.00 | 162.00 | 40.00 | 80.50 | | | | 309.50 |

Exhibit C to Complaint - Page 58

Note: This page is a rotated, densely-packed payroll audit exhibit (a numeric matrix). Each employee block contains three lines — **Total Reportable Hours**, **Total Hours Reported**, and **Total Reporting Exceptions** — across ten (unlabeled) period columns plus a Total column. Values are reproduced below to the best reading possible.

| Name (ID) | Metric | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, M (XXX-X…) | Total Reportable Hours | 18.00 | | | | 240.00 | 200.00 | 160.00 | | | | 618.00 |
| | Total Hours Reported | 0.00 | | | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | Total Reporting Exceptions | 18.00 | | | | 240.00 | 200.00 | 160.00 | | | | 618.00 |
| Ruonavaara, J (XXX-X…) | Total Reportable Hours | 28.50 | 59.00 | 40.00 | 179.50 | | | | | | | 307.00 |
| | Total Hours Reported | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | 0.00 |
| | Total Reporting Exceptions | 28.50 | 59.00 | 40.00 | 179.50 | | | | | | | 307.00 |
| Salinas, E (XXX-X…) | Total Reportable Hours | 40.50 | | 40.00 | 162.00 | 190.00 | 114.00 | 80.00 | 160.00 | 182.00 | 150.00 | 1,088.50 |
| | Total Hours Reported | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total Reporting Exceptions | 40.50 | | 40.00 | 162.00 | 190.00 | 114.00 | 80.00 | 160.00 | 182.00 | 150.00 | 1,088.50 |
| Sanchez, R (XXX-XX…) | Total Reportable Hours | | | | | | | | | | | 390.00 |
| | Total Hours Reported | | | | | | | | | | | 0.00 |
| | Total Reporting Exceptions | | | | | | | | | | | 390.00 |
| Simonson, J (XXX-XX…) | Total Reportable Hours | | | | | | | 47.50 | | 150.00 | | 150.00 |
| | Total Hours Reported | | | | | | | 0.00 | | 0.00 | | 0.00 |
| | Total Reporting Exceptions | | | | | | | 47.50 | | 150.00 | | 150.00 |
| Simonson, I (XXX-XX…) | Total Reportable Hours | | | | | | | | 54.00 | | 54.00 | 54.00 |
| | Total Hours Reported | | | | | | | | 0.00 | | 0.00 | 0.00 |
| | Total Reporting Exceptions | | | | | | | | 54.00 | | 54.00 | 54.00 |
| Simonson, I (XXX-XX…) | Total Reportable Hours | | | | | | 47.50 | | | | | 47.50 |
| | Total Hours Reported | | | | | | 0.00 | | | | | 0.00 |
| | Total Reporting Exceptions | | | | | | 47.50 | | | | | 47.50 |
| Simonson, I (XXX-XX…) | Total Reportable Hours | | | | | 21.00 | | | | | | 21.00 |
| | Total Hours Reported | | | | | 0.00 | | | | | | 0.00 |
| | Total Reporting Exceptions | | | | | 21.00 | | | | | | 21.00 |
| Simonson, J (XXX-XX…) | Total Reportable Hours | | | 49.50 | 160.00 | 114.50 | 78.00 | 62.50 | 68.00 | | 74.00 | 398.00 |
| | Total Hours Reported | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | Total Reporting Exceptions | | | 49.50 | 160.00 | 114.50 | 78.00 | 62.50 | 68.00 | | 74.00 | 398.00 |
| Simonson, I (XXX-XX…) | Total Reportable Hours | | | 39.00 | 140.00 | 108.00 | 79.00 | 58.00 | | | | 424.00 |
| | Total Hours Reported | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | Total Reporting Exceptions | | | 39.00 | 140.00 | 108.00 | 79.00 | 58.00 | | | | 424.00 |
| Simonson, R (XXX-XX…) | Total Reportable Hours | | | | | 167.50 | 159.00 | 67.00 | | | 54.00 | 380.50 |
| | Total Hours Reported | | | | | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| | Total Reporting Exceptions | | | | | 167.50 | 159.00 | 67.00 | | | 54.00 | 380.50 |
| Simonson, S (XXX-XX…) | Total Reportable Hours | | | 203.00 | 203.00 | 167.50 | 78.00 | | | | | 699.50 |
| | Total Hours Reported | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 0.00 |
| | Total Reporting Exceptions | | | 203.00 | 203.00 | 167.50 | 78.00 | | | | | 699.50 |
| Simonson, Z (XXX-XX…) | Total Reportable Hours | | 146.00 | 146.00 | 129.00 | 159.00 | 132.50 | 158.00 | 160.00 | | 182.00 | 632.50 |
| | Total Hours Reported | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | Total Reporting Exceptions | | 146.00 | 146.00 | 129.00 | 159.00 | 132.50 | 158.00 | 160.00 | | 182.00 | 632.50 |
| Smith, E (XXX-XX…) | Total Reportable Hours | 106.00 | 238.50 | | | | | | | 371.00 | | 371.00 |
| | Total Hours Reported | 106.00 | 238.50 | | | | | | | 346.00 | | 346.00 |
| | Total Reporting Exceptions | | | | | | | | | 25.00 | | 25.00 |
| **Totals** | **Total Reportable Hours** | 106.00 | 238.50 | 845.00 | 1,253.50 | 1,447.50 | 1,420.00 | 1,149.00 | 948.00 | 371.00 | 1,113.00 | 8,891.50 |
| | **Total Hours Reported** | 106.00 | 238.50 | 845.00 | 1,253.50 | 1,447.50 | 1,420.00 | 1,149.00 | 948.00 | 346.00 | 1,113.00 | 346.00 |
| | **Total Reporting Exceptions** | | | | | | | | | 25.00 | | 8,543.50 |

Exhibit C to Complaint - Page 59

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#:   48083
Rate Code:   072

Schedule:   C-1

## Summary of Reportable Hours & Contributions
### Reporting Exceptions
### 2015

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | C-3 | | | 256.00 | 464.00 | 326.00 | 432.50 | 365.50 | 0.00 | 379.00 | 60.00 | 0.00 | 40.00 | 2,323.00 |

### Detail of Contributions Due or Overpaid on Reporting Exceptions

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | | | $1,495.04 | $2,709.76 | $1,903.84 | $2,525.80 | $2,134.52 | $0.00 | $2,213.36 | $350.40 | $0.00 | $233.60 | $13,566.32 |
| Apprenticeship & Training | | | | 153.60 | 278.40 | 195.60 | 259.50 | 219.30 | 0.00 | 227.40 | 36.00 | 0.00 | 24.00 | 1,393.80 |
| Total | | | | $1,648.64 | $2,988.16 | $2,099.44 | $2,785.30 | $2,353.82 | $0.00 | $2,440.76 | $386.40 | $0.00 | $257.60 | $14,960.12 |
| Liquidated Damages | C-2 | | | 249.26 | 439.87 | 309.05 | 410.01 | 346.50 | 0.00 | 359.29 | 77.56 | 0.00 | 60.04 | 2,251.58 |
| Interest Charges | C-2 | | | 818.69 | 1,445.83 | 989.09 | 1,276.74 | 1,048.98 | 0.00 | 1,025.57 | 157.44 | 0.00 | 98.40 | 6,860.74 |
| Total Due or Overpaid | | | | $2,716.59 | $4,873.86 | $3,397.58 | $4,472.05 | $3,749.30 | $0.00 | $3,825.62 | $621.40 | $0.00 | $416.04 | $24,072.44 |

### Trust Fund Contribution Rates

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 002 | | | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 |
| Apprenticeship & Training | 012 | | | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |

Exhibit C to Complaint - Page 60

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#:  48083
Rate Code:  072

Schedule:   C-2

Liquidated Damages and Interest Charges Due on Unpaid Contributions
2015

| Contributions Due, Schedule: C-1 | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | | $1,495.04 | $2,709.76 | $1,903.84 | $2,525.80 | $2,134.52 | $0.00 | $2,213.36 | $350.40 | $0.00 | $233.60 | $13,566.32 |
| Apprenticeship & Training | | | 153.60 | 278.40 | 195.60 | 259.50 | 219.30 | 0.00 | 227.40 | 36.00 | 0.00 | 24.00 | 1,393.80 |

LD Rates
Pension 15%
Apprenticeship & Training 12%

| Liquidated Damages by Fund | | | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | | $224.26 | $406.46 | $285.58 | $378.87 | $320.18 | $0.00 | $332.00 | $52.56 | $0.00 | $35.04 | $2,034.95 |
| Apprenticeship & Training | | | 25.00 | 33.41 | 23.47 | 31.14 | 26.32 | 0.00 | 27.29 | 25.00 | 0.00 | 25.00 | 216.63 |
| Liquidated Damages | | | 249.26 | 439.87 | 309.05 | 410.01 | 346.50 | 0.00 | 359.29 | 77.56 | 0.00 | 60.04 | 2,251.58 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $15, whichever is greater, per month per fund.

Number of Delinquent Months

Int. Rates
Pension 15%
Apprenticeship & Training 18%

| | | | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | |

| Interest Charges by Fund | | | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | | $728.83 | $1,287.14 | $880.53 | $1,136.61 | $933.85 | $0.00 | $913.01 | $140.16 | $0.00 | $87.60 | $6,107.73 |
| Apprenticeship & Training | | | 89.86 | 158.69 | 108.56 | 140.13 | 115.13 | 0.00 | 112.56 | 17.28 | 0.00 | 10.80 | 753.01 |
| Interest Charges | | | 818.69 | 1,445.83 | 989.09 | 1,276.74 | 1,048.98 | 0.00 | 1,025.57 | 157.44 | 0.00 | 98.40 | 6,860.74 |

Note: Interest is charged at the rate shown on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Exhibit C to Complaint - Page 61

Washington-Idaho Cement Masons Employers Retirement Trust Fund

Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 072

Key:
Reportable Hours — 1
Hours Reported — 2
Reporting Exceptions — 3

Detail of Reporting Exceptions
For the Period March 2015 through December 2015

Schedule: C-3

| Employee Name | SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M | XXX-XX | 1 | | | | | | | | | | | | | 0.00 |
| | | 2 | | | | | | | | | | | | | 0.00 |
| | | 3 | | | | | | | | | | | | | 0.00 |
| Murley, M | XXX-XX | 1 | | | 83.00 | 93.00 | 44.50 | 128.00 | 125.00 | | 182.00 | 30.00 | | | 685.50 |
| | | 2 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | 0.00 |
| | | 3 | | | 83.00 | 93.00 | 44.50 | 128.00 | 125.00 | | 182.00 | 30.00 | | | 685.50 |
| Mutley, N | XXX-XX | 1 | | | | | | 88.00 | 130.50 | | 197.00 | 30.00 | | | 445.50 |
| | | 2 | | | | | | 0.00 | 0.00 | | 0.00 | 0.00 | | | 0.00 |
| | | 3 | | | | | | 88.00 | 130.50 | | 197.00 | 30.00 | | | 445.50 |
| Rodriguez, M | XXX-XX | 1 | | | | | | | | | | | | | 0.00 |
| | | 2 | | | | | | | | | | | | | 0.00 |
| | | 3 | | | | | | | | | | | | | 0.00 |
| Ruonavaara, J | XXX-XX | 1 | | | 74.00 | 160.00 | | | | | | | | | 234.00 |
| | | 2 | | | 0.00 | 0.00 | | | | | | | | | 0.00 |
| | | 3 | | | 74.00 | 160.00 | | | | | | | | | 234.00 |
| Salinas, E | XXX-XX | 1 | | | 40.00 | 211.00 | 141.00 | | | | | | | | 392.00 |
| | | 2 | | | 0.00 | 0.00 | 0.00 | | | | | | | | 0.00 |
| | | 3 | | | 40.00 | 211.00 | 141.00 | | | | | | | | 392.00 |
| Sanchez, R | XXX-XX | 1 | | | | | | | | | | | | | 0.00 |
| | | 2 | | | | | | | | | | | | | 0.00 |
| | | 3 | | | | | | | | | | | | | 0.00 |
| Sears, J | XXX-XX | 1 | | | | | 63.50 | 216.50 | 110.00 | | | | | | 390.00 |
| | | 2 | | | | | 0.00 | 0.00 | 0.00 | | | | | | 0.00 |
| | | 3 | | | | | 63.50 | 216.50 | 110.00 | | | | | | 390.00 |
| Simonson, P | XXX-XX | 1 | | | | | | | | | | | | 40.00 | 40.00 |
| | | 2 | | | | | | | | | | | | 0.00 | 0.00 |
| | | 3 | | | | | | | | | | | | 40.00 | 40.00 |
| Simonson, G | XXX-XX | 1 | | | 19.00 | | | | | | | | | | 19.00 |
| | | 2 | | | 0.00 | | | | | | | | | | 0.00 |
| | | 3 | | | 19.00 | | | | | | | | | | 19.00 |
| Simonson, Ted | | 1 | | | 40.00 | | 77.00 | | | | | | | | 117.00 |

Exhibit C to Complaint - Page 62

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX | 2 | | | | | | | | | | |
| | 3 | 0.00 | | 0.00 | | | | | | | 0.00 |
| Smith, E | | 40.00 | | 77.00 | | | | | | | 117.00 |
| XXX-XX | 1 | 256.00 | 464.00 | 326.00 | 432.50 | 365.50 | 0.00 | 379.00 | 60.00 | 0.00 | 40.00 | 2,323.00 |
| Total Reportable Hours | 1 | 256.00 | 464.00 | 326.00 | 432.50 | 365.50 | 0.00 | 379.00 | 60.00 | 0.00 | 40.00 | 2,323.00 |
| Total Hours Reported | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Reporting Exceptions | 3 | 256.00 | 464.00 | 326.00 | 432.50 | 365.50 | 0.00 | 379.00 | 60.00 | 0.00 | 40.00 | 2,323.00 |

Exhibit C to Complaint - Page 63

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 478

Summary of Reportable Hours & Contributions
Reporting Exceptions
2016

Schedule: D-1

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | D-3 | 274.00 | 0.00 | 14.50 | 151.00 | 121.50 | 189.00 | 304.50 | 255.50 | 72.00 | 0.00 | 0.00 | 0.00 | 1,382.00 |

Detail of Contributions Due or Overpaid on Reporting Exceptions

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | D-2 | $1,600.16 | $0.00 | $84.68 | $881.84 | $709.56 | $1,103.76 | $1,808.73 | $1,517.67 | $427.68 | $0.00 | $0.00 | $0.00 | $8,134.08 |
| Apprenticeship & Training | | 164.40 | 0.00 | 8.70 | 90.60 | 72.90 | 113.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |

Total Due or Overpaid

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | | | | | | | | | | | |
| Liquidated Damages | D-2 | $1,764.56 | $0.00 | $93.38 | $972.44 | $782.46 | $1,217.16 | $1,808.73 | $1,517.67 | $427.68 | $0.00 | $0.00 | $0.00 | $8,584.08 |
| Interest Charges | D-2 | 265.02 | 0.00 | 40.00 | 157.28 | 131.43 | 190.56 | 271.31 | 227.65 | 64.15 | 0.00 | 0.00 | 0.00 | 1,347.40 |
| | | 651.57 | 0.00 | 32.10 | 321.93 | 249.08 | 371.95 | 520.01 | 417.36 | 112.27 | 0.00 | 0.00 | 0.00 | 2,676.27 |
| Total Due or Overpaid | | $2,681.15 | $0.00 | $165.48 | $1,451.65 | $1,162.97 | $1,779.67 | $2,600.05 | $2,162.68 | $604.10 | $0.00 | $0.00 | $0.00 | $12,607.75 |

Trust Fund Contribution Rates

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 002 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.94 | 5.94 | 5.94 | 5.94 | 5.94 | 5.94 |
| Apprenticeship & Training | 012 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |

Exhibit C to Complaint - Page 64

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#:   48082
Rate Code:   478

Schedule:   D-2

Liquidated Damages and Interest Charges Due on Unpaid Contributions
2016

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contributions Due, Schedule: | D-1 | | | | | | | | | | | | | |
| Pension | | $1,600.16 | $0.00 | $84.68 | $881.84 | $709.56 | $1,103.76 | $1,808.73 | $1,517.67 | $427.68 | $0.00 | $0.00 | $0.00 | $8,134.08 |
| Apprenticeship & Training | | 164.40 | 0.00 | 8.70 | 90.60 | 72.90 | 113.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |

**Liquidated Damages by Fund**

| | LD Rates | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 15% | $240.02 | $0.00 | $15.00 | $132.28 | $106.43 | $165.56 | $271.31 | $227.65 | $64.15 | $0.00 | $0.00 | $0.00 | $1,222.40 |
| Apprenticeship & Training | 12% | 25.00 | 0.00 | 25.00 | 25.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| Liquidated Damages | | 265.02 | 0.00 | 40.00 | 157.28 | 131.43 | 190.56 | 271.31 | 227.65 | 64.15 | 0.00 | 0.00 | 0.00 | 1,347.40 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $15, whichever is greater, per month per fund.

**Interest Charges by Fund**

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Delinquent Months | | 29 | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | |
| | Int. Rates | | | | | | | | | | | | | |
| Pension | 15% | $580.06 | $0.00 | $28.58 | $286.60 | $221.74 | $331.13 | $520.01 | $417.36 | $112.27 | $0.00 | $0.00 | $0.00 | $2,497.75 |
| Apprenticeship & Training | 18% | 71.51 | 0.00 | 3.52 | 35.33 | 27.34 | 40.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178.52 |
| Interest Charges | | 651.57 | 0.00 | 32.10 | 321.93 | 249.08 | 371.95 | 520.01 | 417.36 | 112.27 | 0.00 | 0.00 | 0.00 | 2,676.27 |

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Exhibit C to Complaint - Page 65

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 478

| Key: | |
|---|---|
| Reportable Hours | 1 |
| Hours Reported | 2 |
| Reporting Exceptions | 3 |

Detail of Reporting Exceptions
For the Period January 2016 through December 2016

Schedule: D-3

| Employee Name / SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M / XXX-XX | 1 | 40.00 | | 82.50 | 55.00 | | | | | | | | | 177.50 |
|  | 2 | 0.00 | | 68.00 | 0.00 | | | | | | | | | 68.00 |
|  | 3 | 40.00 | | 14.50 | 55.00 | | | | | | | | | 109.50 |
| Murley, M / XXX-XX | 1 | 40.00 | | | | | | | | | | | | 40.00 |
|  | 2 | 0.00 | | | | | | | | | | | | 0.00 |
|  | 3 | 40.00 | | | | | | | | | | | | 40.00 |
| Rodriguez, M / XXX-XX | 1 | 40.00 | | | | | | | | | | | | 40.00 |
|  | 2 | 0.00 | | | | | | | | | | | | 0.00 |
|  | 3 | 40.00 | | | | | | | | | | | | 40.00 |
| Salinas, E / XXX-XX | 1 | 80.00 | | | | 78.00 | 155.00 | 166.50 | 201.00 | 72.00 | | | | 752.50 |
|  | 2 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
|  | 3 | 80.00 | | | | 78.00 | 155.00 | 166.50 | 201.00 | 72.00 | | | | 752.50 |
| Sanchez, R / XXX-XX | 1 | 38.00 | | | | | | | | | | | | 38.00 |
|  | 2 | 0.00 | | | | | | | | | | | | 0.00 |
|  | 3 | 38.00 | | | | | | | | | | | | 38.00 |
| Simonson, R / XXX-X | 1 | | | | 25.00 | | | | | | | | | 25.00 |
|  | 2 | | | | 0.00 | | | | | | | | | 0.00 |
|  | 3 | | | | 25.00 | | | | | | | | | 25.00 |
| Simonson, / XXX-X | 1 | | | | | | 34.00 | 138.00 | 15.00 | | | | | 187.00 |
|  | 2 | | | | | | 0.00 | 0.00 | 0.00 | | | | | 0.00 |
|  | 3 | | | | | | 34.00 | 138.00 | 15.00 | | | | | 187.00 |
| Simonson, R / XXX-XX | 1 | | | | 71.00 | 43.50 | | | 39.50 | | | | | 154.00 |
|  | 2 | | | | 0.00 | 0.00 | | | 0.00 | | | | | 0.00 |
|  | 3 | | | | 71.00 | 43.50 | | | 39.50 | | | | | 154.00 |
| Smith, E / XXX-XX | 1 | 36.00 | | | | | | | | | | | | 36.00 |
|  | 2 | 0.00 | | | | | | | | | | | | 0.00 |
|  | 3 | 36.00 | | | | | | | | | | | | 36.00 |
| Total Reportable Hours | 1 | 274.00 | 0.00 | 82.50 | 151.00 | 121.50 | 189.00 | 304.50 | 255.50 | 72.00 | 0.00 | 0.00 | 0.00 | 1,450.00 |
| Total Hours Reported | 2 | 0.00 | 0.00 | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 |
| Total Reporting Exceptions | 3 | 274.00 | 0.00 | 14.50 | 151.00 | 121.50 | 189.00 | 304.50 | 255.50 | 72.00 | 0.00 | 0.00 | 0.00 | 1,382.00 |

Exhibit C to Complaint - Page 66

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 072

Schedule: E-1

## Summary of Reportable Hours & Contributions
### Reporting Exceptions
### 2016

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | E-3 | 0.00 | 0.00 | 20.50 | 0.00 | 172.50 | 251.50 | 214.00 | 71.00 | 10.50 | 359.00 | 398.00 | 280.00 | 1,777.00 |

**Detail of Contributions Due or Overpaid on Reporting Exceptions**

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | E-3 | $0.00 | $0.00 | $119.72 | $0.00 | $1,007.40 | $1,468.76 | $1,271.16 | $421.74 | $62.37 | $2,132.46 | $2,364.12 | $1,663.20 | $10,510.93 |
| Apprenticeship & Training | | 0.00 | 0.00 | 12.30 | 0.00 | 103.50 | 150.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 266.70 |

**Total**

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | E-2 | $0.00 | $0.00 | $132.02 | $0.00 | $1,110.90 | $1,619.66 | $1,271.16 | $421.74 | $62.37 | $2,132.46 | $2,364.12 | $1,663.20 | $10,777.63 |
| Liquidated Damages | | 0.00 | 0.00 | 42.96 | 0.00 | 176.11 | 245.31 | 190.67 | 63.26 | 15.00 | 319.87 | 354.62 | 249.48 | 1,657.28 |
| Interest Charges | E-2 | 0.00 | 0.00 | 45.39 | 0.00 | 353.62 | 494.95 | 365.46 | 115.98 | 16.37 | 553.12 | 561.48 | 374.22 | 2,860.59 |
| Total Due or Overpaid | | $0.00 | $0.00 | $220.37 | $0.00 | $1,640.63 | $2,359.92 | $1,827.29 | $600.98 | $93.74 | $2,985.45 | $3,280.22 | $2,286.90 | $15,295.50 |

**Trust Fund Contribution Rates**

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 002 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.94 | 5.94 | 5.94 | 5.94 | 5.94 | 5.94 |
| Apprenticeship & Training | 012 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Exhibit C to Complaint - Page 67

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 072

Schedule: E-2

## Liquidated Damages and Interest Charges Due on Unpaid Contributions
### 2016

| Contributions Due Schedule: E-1 | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | $0.00 | $0.00 | $119.72 | $0.00 | $1,007.40 | $1,468.76 | $1,271.16 | $421.74 | $62.37 | $2,132.46 | $2,364.12 | $1,663.20 | $10,510.93 |
| Apprenticeship & Training | | 0.00 | 0.00 | 12.30 | 0.00 | 103.50 | 150.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 266.70 |

| Liquidated Damages | LD Rates | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 15% | $0.00 | $0.00 | $17.96 | $0.00 | $151.11 | $220.31 | $190.67 | $63.26 | $15.00 | $319.87 | $354.62 | $249.48 | $1,582.28 |
| Apprenticeship & Training | 12% | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| Liquidated Damages | | 0.00 | 0.00 | 42.96 | 0.00 | 176.11 | 245.31 | 190.67 | 63.26 | 15.00 | 319.87 | 354.62 | 249.48 | 1,657.28 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $15, whichever is greater, per month per fund.

| Interest Charges by Fund | Int. Rates | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Delinquent Months | | 29 | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | |
| Pension | 15% | $0.00 | $0.00 | $40.41 | $0.00 | $314.81 | $440.63 | $365.46 | $115.98 | $16.37 | $553.12 | $561.48 | $374.22 | $2,762.48 |
| Apprenticeship & Training | 18% | 0.00 | 0.00 | 4.98 | 0.00 | 38.81 | 54.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.11 |
| Interest Charges | | 0.00 | 0.00 | 45.39 | 0.00 | 353.62 | 494.95 | 365.46 | 115.98 | 16.37 | 553.12 | 561.48 | 374.22 | 2,860.59 |

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Exhibit C to Complaint - Page 68

Washington-Idaho Cement Masons Employees Retirement Trust Fund

Lundeen Simonson, Inc.

Account#: 48083
Rate Code: 072

Detail of Reporting Exceptions
For the Period January 2016 through December 2016

Schedule:   E-3

Key:
1  Reportable Hours
2  Hours Reported
3  Reporting Exceptions

| Employee Name / SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M / XXX-XX | 1 | | | 20.50 | | 169.00 | | | | | 155.00 | 190.00 | 160.00 | 694.50 |
| | 2 | | | 0.00 | | 0.00 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3 | | | 20.50 | | 9.00 | | | | | 155.00 | 190.00 | 160.00 | 534.50 |
| Simonson, B / XXX-X | 1 | | | | | 126.00 | 111.50 | | | | | | | 237.50 |
| | 2 | | | | | 0.00 | 0.00 | | | | | | | 0.00 |
| | 3 | | | | | 126.00 | 111.50 | | | | | | | 237.50 |
| Simonson, L / XXX-X | 1 | | | | | | 29.50 | 39.50 | 31.00 | | 24.00 | | | 124.00 |
| | 2 | | | | | | 0.00 | 0.00 | 0.00 | | 0.00 | | | 0.00 |
| | 3 | | | | | | 29.50 | 39.50 | 31.00 | | 24.00 | | | 124.00 |
| Simonson, M / XXX-XX | 1 | | | | | | | | | 10.50 | 180.00 | 208.00 | 120.00 | 518.50 |
| | 2 | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3 | | | | | | | | | 10.50 | 180.00 | 208.00 | 120.00 | 518.50 |
| Simonson, R / XXX-XX | 1 | | | | | 37.50 | 110.50 | 174.50 | 40.00 | | | | | 362.50 |
| | 2 | | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 0.00 |
| | 3 | | | | | 37.50 | 110.50 | 174.50 | 40.00 | | | | | 362.50 |
| Total Reportable Hours | 1 | 0.00 | 0.00 | 20.50 | 0.00 | 332.50 | 251.50 | 214.00 | 71.00 | 10.50 | 359.00 | 398.00 | 280.00 | 1,937.00 |
| Total Hours Reported | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| Total Reporting Exceptions | 3 | 0.00 | 0.00 | 20.50 | 0.00 | 172.50 | 251.50 | 214.00 | 71.00 | 10.50 | 359.00 | 398.00 | 280.00 | 1,777.00 |

Exhibit C to Complaint - Page 69

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#:   48082
Rate Code:   478

Schedule:   F-1

## Summary of Reportable Hours & Contributions
## Reporting Exceptions
## 2017

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | F-3 | 0.00 | 38.00 | 197.50 | 115.00 | 8.50 | 0.00 | 0.00 | 122.00 | 12.00 | 0.00 | 0.00 | 0.00 | 493.00 |
| Pension | F-3 | $0.00 | $225.72 | $1,173.15 | $683.10 | $50.49 | $0.00 | $0.00 | $736.88 | $72.48 | $0.00 | $0.00 | $0.00 | $2,941.82 |

### Detail of Contributions Due or Overpaid on Reporting Exceptions

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | $0.00 | $225.72 | $1,173.15 | $683.10 | $50.49 | $0.00 | $0.00 | $736.88 | $72.48 | $0.00 | $0.00 | $0.00 | $2,941.82 |
| Liquidated Damages | F-2 | $0.00 | 33.86 | 175.97 | 102.47 | 15.00 | 0.00 | 0.00 | 110.53 | 15.00 | 0.00 | 0.00 | 0.00 | 452.83 |
| Interest Charges | F-2 | 0.00 | 45.14 | 219.97 | 119.54 | 8.20 | 0.00 | 0.00 | 92.11 | 8.15 | 0.00 | 0.00 | 0.00 | 493.11 |
| Total Due or Overpaid | | $0.00 | $304.72 | $1,569.09 | $905.11 | $73.69 | $0.00 | $0.00 | $939.52 | $95.63 | $0.00 | $0.00 | $0.00 | $3,887.76 |

### Trust Fund Contribution Rates

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 002 | 5.94 | 5.94 | 5.94 | 5.94 | 5.94 | 6.04 | 6.04 | 6.04 | 6.04 | 6.04 | 6.04 | 6.04 |

Exhibit C to Complaint - Page 70

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 478

Schedule: F-2

**Liquidated Damages and Interest Charges Due on Unpaid Contributions**
**2017**

**Contributions Due Schedule: F-1**

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | $0.00 | $225.72 | $1,173.15 | $683.10 | $50.49 | $0.00 | $0.00 | $736.88 | $72.48 | $0.00 | $0.00 | $0.00 | $2,941.82 |

**Liquidated Damages by Fund**

| | LD Rates | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 15% | $0.00 | $33.86 | $175.97 | $102.47 | $15.00 | $0.00 | $0.00 | $110.53 | $15.00 | $0.00 | $0.00 | $0.00 | $452.83 |
| Liquidated Damages | | 0.00 | 33.86 | 175.97 | 102.47 | 15.00 | 0.00 | 0.00 | 110.53 | 15.00 | 0.00 | 0.00 | 0.00 | 452.83 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $15, whichever is greater, per month per fund.

**Interest Charges by Fund**

| | Int. Rates | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Delinquent Months | 15% | | | | | | | | | | | | | |
| Pension | | $0.00 | $45.14 | $219.97 | $119.54 | $8.20 | $0.00 | $0.00 | $92.11 | $8.15 | $0.00 | $0.00 | $0.00 | $493.11 |
| Interest Charges | | 0.00 | 45.14 | 219.97 | 119.54 | 8.20 | 0.00 | 0.00 | 92.11 | 8.15 | 0.00 | 0.00 | 0.00 | 493.11 |

Note: Interest is charged at the rate shown above on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Exhibit C to Complaint - Page 71

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48082
Rate Code: 478

Key:
Reportable Hours   1
Hours Reported   2
Reporting Exceptions   3

Detail of Reporting Exceptions
For the Period January 2017 through December 2017

Schedule:   F-3

| Employee Name SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simonson, F XXX-XX | 1 | | | | 57.50 | | | | | | | | | 57.50 |
| | 2 | | | | 0.00 | | | | | | | | | 0.00 |
| | 3 | | | | 57.50 | | | | | | | | | 57.50 |
| Simonson, F XXX | 1 | | | 70.00 | | | | | | | | | | 70.00 |
| | 2 | | | 0.00 | | | | | | | | | | 0.00 |
| | 3 | | | 70.00 | | | | | | | | | | 70.00 |
| Simonson, F XXX-XX | 1 | | 38.00 | 127.50 | | | | | 122.00 | 12.00 | | | | 299.50 |
| | 2 | | 0.00 | 0.00 | | | | | 0.00 | 0.00 | | | | 0.00 |
| | 3 | | 38.00 | 127.50 | | | | | 122.00 | 12.00 | | | | 299.50 |
| Simonson, F XXX-XX | 1 | | | | 57.50 | 8.50 | | | | | | | | 66.00 |
| | 2 | | | | 0.00 | 0.00 | | | | | | | | 0.00 |
| | 3 | | | | 57.50 | 8.50 | | | | | | | | 66.00 |
| Total Reportable Hours | 1 | 0.00 | 38.00 | 197.50 | 115.00 | 8.50 | 0.00 | 0.00 | 122.00 | 12.00 | 0.00 | 0.00 | 0.00 | 493.00 |
| Total Hours Reported | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Reporting Exceptions | 3 | 0.00 | 38.00 | 197.50 | 115.00 | 8.50 | 0.00 | 0.00 | 122.00 | 12.00 | 0.00 | 0.00 | 0.00 | 493.00 |

Exhibit C to Complaint - Page 72

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 072

Schedule: G-1

## Summary of Reportable Hours & Contributions
### Reporting Exceptions
### 2017

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported Hours Exceptions | G-3 | 363.00 | 332.00 | 354.00 | 280.50 | 393.50 | 97.50 | 64.00 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 |
| Pension | G-3 | $2,156.22 | $1,972.08 | $2,102.76 | $1,666.17 | $2,337.39 | $588.90 | $386.56 | $305.02 | $0.00 | $0.00 | $0.00 | $0.00 | $11,515.10 |

### Detail of Contributions Due or Overpaid on Reporting Exceptions

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | $2,156.22 | $1,972.08 | $2,102.76 | $1,666.17 | $2,337.39 | $588.90 | $386.56 | $305.02 | $0.00 | $0.00 | $0.00 | $0.00 | $11,515.10 |
| Total | | | | | | | | | | | | | | |
| Liquidated Damages | G-2 | 323.43 | 295.81 | 315.41 | 249.93 | 350.61 | 88.34 | 57.98 | 45.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,727.26 |
| Interest Charges | G-2 | 458.20 | 394.42 | 394.27 | 291.58 | 379.83 | 88.34 | 53.15 | 38.13 | 0.00 | 0.00 | 0.00 | 0.00 | 2,097.92 |
| Total Due or Overpaid | | $2,937.85 | $2,662.31 | $2,812.44 | $2,207.68 | $3,067.83 | $765.58 | $497.69 | $388.90 | $0.00 | $0.00 | $0.00 | $0.00 | $15,340.28 |

### Trust Fund Contribution Rates

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 002 | 5.94 | 5.94 | 5.94 | 5.94 | 5.94 | 6.04 | 6.04 | 6.04 | 6.04 | 6.04 | 6.04 | 6.04 |

Exhibit C to Complaint - Page 73

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 072

Schedule: G-2

## Liquidated Damages and Interest Charges Due on Unpaid Contributions
### 2017

**Contributions Due, Schedule: G-1**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | $2,156.22 | $1,972.08 | $2,102.76 | $1,666.17 | $2,337.39 | $588.90 | $386.56 | $305.02 | $0.00 | $0.00 | $0.00 | $0.00 | $11,515.10 |

**Liquidated Damages** — LD Rates 15%

Liquidated Damages by Fund

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 323.43 | 295.81 | 315.41 | 249.93 | 350.61 | 88.34 | 57.98 | 45.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,727.26 |
| Pension | $323.43 | $295.81 | $315.41 | $249.93 | $350.61 | $88.34 | $57.98 | $45.75 | $0.00 | $0.00 | $0.00 | $0.00 | $1,727.26 |

Note: Liquidated damages are calculated at the percentage rate as shown above or $15, whichever is greater, per month per fund.

**Number of Delinquent Months** — Int. Rates 15%

Interest Charges by Fund

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Months | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | |
| Pension | $458.20 | $394.42 | $394.27 | $291.58 | $379.83 | $88.34 | $53.15 | $38.13 | $0.00 | $0.00 | $0.00 | $0.00 | $2,097.92 |
| Interest Charges | 458.20 | 394.42 | 394.27 | 291.58 | 379.83 | 88.34 | 53.15 | 38.13 | 0.00 | 0.00 | 0.00 | 0.00 | 2,097.92 |

Note: Interest is charged at the rate shown on a per annum basis from the 15th of the month following the period listed above for which hours were worked until July 15, 2018.

Exhibit C to Complaint - Page 74

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 072

Key:
| Key | |
|---|---|
| Reportable Hours | 1 |
| Hours Reported | 2 |
| Reporting Exceptions | 3 |

**Detail of Reporting Exceptions**
**For the Period January 2017 through December 2017**

Schedule: G-3

| Employee Name / SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M XXX-XX | 1 | 106.00 | | | | | | | | | | | | 106.00 |
| | 2 | 0.00 | | | | | | | | | | | | 0.00 |
| | 3 | 106.00 | | | | | | | | | | | | 106.00 |
| Simonson, B XXX-X | 1 | 38.00 | 81.50 | 112.50 | | | 11.50 | | | | | | | 243.50 |
| | 2 | 0.00 | 0.00 | 0.00 | | | 0.00 | | | | | | | 0.00 |
| | 3 | 38.00 | 81.50 | 112.50 | | | 11.50 | | | | | | | 243.50 |
| Simonson, L XXX-XX | 1 | | 32.00 | 61.00 | 105.00 | 96.00 | | | | | | | | 294.00 |
| | 2 | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | 0.00 |
| | 3 | | 32.00 | 61.00 | 105.00 | 96.00 | | | | | | | | 294.00 |
| Simonson, M XXX-XX | 1 | 148.00 | 105.00 | 68.00 | 120.00 | 165.50 | 86.00 | 64.00 | 50.50 | | | | | 807.00 |
| | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 0.00 |
| | 3 | 148.00 | 105.00 | 68.00 | 120.00 | 165.50 | 86.00 | 64.00 | 50.50 | | | | | 807.00 |
| Simonson, B XXX-XX | 1 | 71.00 | 113.50 | 112.50 | 55.50 | 132.00 | | | | | | | | 484.50 |
| | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | 0.00 |
| | 3 | 71.00 | 113.50 | 112.50 | 55.50 | 132.00 | | | | | | | | 484.50 |
| Total Reportable Hours | 1 | 363.00 | 332.00 | 354.00 | 280.50 | 393.50 | 97.50 | 64.00 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 |
| Total Hours Reported | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Reporting Exceptions | 3 | 363.00 | 332.00 | 354.00 | 280.50 | 393.50 | 97.50 | 64.00 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 |

Exhibit C to Complaint - Page 75

Schedule A-2

Trust Fund:          Washington Idaho Cement Masons Employers Retirement Trust Fund

Employer:          Lundeen Simonson, Inc.
                         Account #'s:  48082 & 48083

Summary of Reporting Exceptions, Liquidated Damages
And Interest Due

March 2015 through May 2018

| Year Account# | Schedule | Hours Exceptions | Contributions Exceptions | Liquidated Damages | Interest | Total |
|---|---|---|---|---|---|---|
| 2015 | | | | | | |
| 48082 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48083 | B-1 | (874.00) | (5,628.56) | 0.00 | 0.00 | (5,628.56) |
| 2016 | | | | | | |
| 48082 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48083 | C-1 | (899.50) | (5,623.03) | 0.00 | 0.00 | (5,623.03) |
| | | (1,773.50) | $  (11,251.59) | $  0.00 | $  0.00 | $  (11,251.59) |

Breakdown by Fund:

|  | Overpaid |
|---|---|
| Retirement Fund | $  (10,391.19) |
| Apprenticeship Training | (860.40) |
| Total | $  (11,251.59) |

Exhibit C to Complaint - Page 76          Page 1 of 1

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#:  48083
Rate Code:  072

Schedule:  B-1

## Summary of Reportable Hours & Contributions
## Reporting Exceptions
## 2015

**Reported Hours Exceptions**  Schedule B-2

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -874.00 | -874.00 |
| Apprenticeship & Training | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |

**Detail of Contributions Due or Overpaid on Reporting Exceptions**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5,104.16 | -$5,104.16 |
| Apprenticeship & Training | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$524.40 | -$524.40 |
| Total | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5,628.56 | -$5,628.56 |
| Total Due or Overpaid | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5,628.56 | -$5,628.56 |

**Trust Fund Contribution Rates**

| | Fund Type | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 002 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 |
| Apprenticeship & Training | 012 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |

Exhibit C to Complaint - Page 77

Washington-Idaho Cement Masons Employees Retirement Trust Fund
Lundeen Simonson, Inc.
Account#: 48083
Rate Code: 072

Key:
Reportable Hours      1
Hours Reported        2
Reporting Exceptions  3

Detail of Reporting Exceptions
For the Period March 2015 through December 2015

Schedule:   B-2

| Employee Name SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M XXX-XX | 1 | | | | | | | | | | | | 86.00 | 86.00 |
| | 2 | | | | | | | | | | | | 176.00 | 176.00 |
| | 3 | | | | | | | | | | | | -90.00 | -90.00 |
| Murley, M XXX-XX | 1 | | | | | | | | | | | | 100.00 | 100.00 |
| | 2 | | | | | | | | | | | | 190.00 | 190.00 |
| | 3 | | | | | | | | | | | | -90.00 | -90.00 |
| Rodriguez, M XXX-X | 1 | | | | | | | | | | | | 0.00 | 0.00 |
| | 2 | | | | | | | | | | | | 180.00 | 180.00 |
| | 3 | | | | | | | | | | | | -180.00 | -180.00 |
| Salinas, E XXX-X | 1 | | | | | | | | | | | | 0.00 | 0.00 |
| | 2 | | | | | | | | | | | | 182.00 | 182.00 |
| | 3 | | | | | | | | | | | | -182.00 | -182.00 |
| Sanchez, R XXX-X | 1 | | | | | | | | | | | | 40.00 | 40.00 |
| | 2 | | | | | | | | | | | | 190.00 | 190.00 |
| | 3 | | | | | | | | | | | | -150.00 | -150.00 |
| Smith, E XXX-X | 1 | | | | | | | | | | | | 0.00 | 0.00 |
| | 2 | | | | | | | | | | | | 182.00 | 182.00 |
| | 3 | | | | | | | | | | | | -182.00 | -182.00 |
| Total Reportable Hours | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 226.00 | 226.00 |
| Total Hours Reported | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Total Reporting Exceptions | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -874.00 | -874.00 |

Exhibit C to Complaint - Page 78

Washington-Idaho Cement Masons Employers Retirement Trust Fund
Lundeen Simonson, Inc.
Account#:  48083
Rate Code:  072

Schedule:  C-1

## Summary of Reportable Hours & Contributions
### Reporting Exceptions
### 2016

**Reported Hours Exceptions**

| | Schedule | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | C-2 | -274.00 | 0.00 | 0.00 | -55.00 | -76.00 | -155.00 | -166.50 | -101.00 | -72.00 | 0.00 | 0.00 | 0.00 | -899.50 |

**Detail of Contributions Due or Overpaid on Reporting Exceptions**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | -$1,600.16 | $0.00 | $0.00 | -$321.20 | -$443.84 | -$905.20 | -$989.01 | -$599.94 | -$427.68 | $0.00 | $0.00 | $0.00 | -$5,287.03 |
| Apprenticeship & Training | -164.40 | 0.00 | 0.00 | -33.00 | -45.60 | -93.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -336.00 |
| **Total Due or Overpaid** | -$1,764.56 | $0.00 | $0.00 | -$354.20 | -$489.44 | -$998.20 | -$989.01 | -$599.94 | -$427.68 | $0.00 | $0.00 | $0.00 | -$5,623.03 |
| **Total** | -$1,764.56 | $0.00 | $0.00 | -$354.20 | -$489.44 | -$998.20 | -$989.01 | -$599.94 | -$427.68 | $0.00 | $0.00 | $0.00 | -$5,623.03 |

**Trust Fund Contribution Rates**

| | Fund Type | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension | 002 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.84 | 5.94 | 5.94 | 5.94 | 5.94 | 5.94 | 5.94 |
| Apprenticeship & Training | 012 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Exhibit C to Complaint - Page 79

**Washington-Idaho Cement Masons Employers Retirement Trust Fund**

Lundeen Simonson, Inc.

Account#:  48083
Rate Code:  072
Key:
Reportable Hours   1
Hours Reported   2
Reporting Exceptions   3

Detail of Reporting Exceptions
For the Period January 2016 through December 2016

Schedule:  C-2

| Employee Name | SSN | Key | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, M | XXX-XX | 1 | 82.50 | | | 74.50 | | | | | | | | | 157.00 |
| | | 2 | 122.50 | | | 129.50 | | | | | | | | | 252.00 |
| | | 3 | -40.00 | | | -55.00 | | | | | | | | | -95.00 |
| Murley, M | XXX-XX | 1 | 102.00 | | | | | | | | | | | | 102.00 |
| | | 2 | 142.00 | | | | | | | | | | | | 142.00 |
| | | 3 | -40.00 | | | | | | | | | | | | -40.00 |
| Rodriguez, M | XXX-XX | 1 | 0.00 | | | | | | | | | | | | 0.00 |
| | | 2 | 40.00 | | | | | | | | | | | | 40.00 |
| | | 3 | -40.00 | | | | | | | | | | | | -40.00 |
| Salinas, E | XXX-XX | 1 | 0.00 | | | | 40.00 | 44.50 | | | | | | | 84.50 |
| | | 2 | 80.00 | | | | 116.00 | 199.50 | 166.50 | 101.00 | 72.00 | | | | 735.00 |
| | | 3 | -80.00 | | | | -76.00 | -155.00 | -166.50 | -101.00 | -72.00 | | | | -650.50 |
| Sanchez, R | XXX-XX | 1 | 0.00 | | | | | | | | | | | | 0.00 |
| | | 2 | 38.00 | | | | | | | | | | | | 38.00 |
| | | 3 | -38.00 | | | | | | | | | | | | -38.00 |
| Smith, E | XXX-XX | 1 | 0.00 | | | | | | | | | | | | 0.00 |
| | | 2 | 36.00 | | | | | | | | | | | | 36.00 |
| | | 3 | -36.00 | | | | | | | | | | | | -36.00 |
| Total Reportable Hours | | 1 | 184.50 | 0.00 | 0.00 | 74.50 | 40.00 | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.50 |
| Total Hours Reported | | 2 | 458.50 | 0.00 | 0.00 | 129.50 | 116.00 | 199.50 | 166.50 | 101.00 | 72.00 | 0.00 | 0.00 | 0.00 | 1,243.00 |
| Total Reporting Exceptions | | 3 | -274.00 | 0.00 | 0.00 | -55.00 | -76.00 | -155.00 | -166.50 | -101.00 | -72.00 | 0.00 | 0.00 | 0.00 | -899.50 |

Exhibit C to Complaint - Page 80